BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

Business Advantage

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PATHFINDER WEALTH ADVISORS LLC
2029 CENTURY PARK E STE 400
LOS ANGELES, CA 90067-2905

# Your Business Advantage Fundamentals™ Banking

for January 1, 2025 to January 31, 2025

Account number: [redacted] 1439

**PATHFINDER WEALTH ADVISORS LLC**

## Account summary

| | |
|---|---|
| Beginning balance on January 1, 2025 | $449,629.56 |
| Deposits and other credits | 8,554.00 |
| Withdrawals and other debits | -457,876.60 |
| Checks | -0.00 |
| Service fees | -30.00 |
| **Ending balance on January 31, 2025** | **$276.96** |

# of deposits/credits: 2

# of withdrawals/debits: 26

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $37,346.40

[1]*Includes checks paid, deposited items and other debits*

Help prevent check fraud

Consider writing fewer checks and paying bills in our Mobile app, Online Banking, or setting up automatic payments directly on utility sites.

Scan the code to learn more or visit: **bofa.com/HelpPreventFraud**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-03-24-0504.B | 6490905

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and Equal Housing Lender**

BANK OF AMERICA

## Your checking account

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | January 1, 2025 to January 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 01/03/25 | CHECKCARD 1231 SPYGLASS HILL PRO SHOP 800-8770597 CA 74000975002951202 54 | 220.00 |
| 01/06/25 | SCOTT A WOLF DES:ACH ID:Pathfinder INDN:Pathfinder Wealth Advi CO ID:2212922014 CCD | 8,334.00 |
| **Total deposits and other credits** | | **$8,554.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 01/02/25 | Online Banking transfer to CHK 4025 Confirmation# 1171383927 | -418,000.00 |
| 01/06/25 | Online Banking transfer to CHK 4095 Confirmation# 4704272378 | -2,000.00 |
| 01/21/25 | WIRE TYPE:BOOK OUT DATE:250121 TIME:1857 ET [redacted] RELATED [redacted] BNF:BLOOMBERG FINANCE LP [redacted] PMT [redacted] ATHFINDER ACCOUNT [redacted] | -7,582.20 |
| 01/24/25 | Online Banking transfer to CHK 4095 Confirmation# 1974565309 | -2,000.00 |
| 01/29/25 | Online Banking transfer to CHK 4095 Confirmation# 1617405983 | -2,000.00 |
| 01/29/25 | Online Banking transfer to CHK 4095 Confirmation# 1517619939 | -2,000.00 |
| 01/30/25 | Online Banking transfer to CHK 4095 Confirmation# 1725552850 | -4,000.00 |
| 01/31/25 | Online Banking transfer to CHK 4095 Confirmation# 1636691929 | -1,000.00 |
| Card account # XXXX XXXX XXXX 4145 | | |
| 01/02/25 | CHECKCARD 0101 IN *BELLCURVE TRADING L 845-6294392 NJ 24692165001103827742086 CKCD 7399 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -350.00 |
| 01/03/25 | CHECKCARD 1231 SPYGLASS HILL PRO SHOP 800-8770597 CA 24000975002951207238440 CKCD 5941 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,360.00 |
| 01/06/25 | CHECKCARD 0103 LA TIMES MEDIA GROUP 844-348-2447 CA 24431055003087855000466 CKCD 7311 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -2,269.14 |
| 01/13/25 | PURCHASE 0110 PAYPAL *VIRTUALPART 818-716-1934 CA | -1,300.00 |
| 01/13/25 | PURCHASE 0110 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 01/21/25 | CHECKCARD 0117 IN *DBCS, LLC 786-3508886 FL 24692165017107290128139 CKCD 7392 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,319.63 |
| 01/21/25 | CHECKCARD 0117 IN *DBCS, LLC 786-3508886 FL 24692165017107290128147 CKCD 7392 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,293.75 |

*continued on the next page*





Account security you can see

Check your security meter level and watch it rise as you take action to help protect against fraud. See it in the Mobile Banking app and Online Banking.

**To learn more, visit bofa.com/SecurityCenter or scan this code.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-11-23-0458.C | 6115469

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 01/21/25 | CHECKCARD 0117 YSI*The Chateau Fontain 626-7953282 CA 24906415017219638349086 CKCD 6513 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -4,863.36 |
| 01/21/25 | CHECKCARD 0117 Regus Management Group iwgplc.com TX 24906415017219649967629 CKCD 6513 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -2,166.84 |
| 01/21/25 | CHECKCARD 0118 REDTAIL TECHNOLOGY, INC 402-895-1700 NE 24801975018216752017539 RECURRING CKCD 5045 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -30.00 |
| 01/22/25 | PURCHASE 0122 ASSET-MAP ASSET-MAP.COMPA | -149.00 |
| 01/23/25 | PURCHASE 0122 PAYPAL *VIRTUALPART 818-716-1934 CA | -1,300.00 |
| 01/23/25 | PURCHASE 0122 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 01/24/25 | CHECKCARD 0123 Sharefile LLC 800-4248749 FL 24906415023220120748068 RECURRING CKCD 4816 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -82.50 |
| 01/27/25 | PURCHASE 0126 DOCUSIGN INC. 800-3799973 DE | -90.00 |
| 01/29/25 | CHECKCARD 0128 SP HANK SYLVIES 120-87260115 ID 24011345029500006402509 CKCD 5947 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -17.56 |
| 01/29/25 | CHECKCARD 0128 THE KNEADERY 208-7269462 ID 24540455028213100637073 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -102.62 |
| **Subtotal for card account # XXXX XXXX XXXX 4145** | | **-$19,294.40** |
| **Total withdrawals and other debits** | | **-$457,876.60** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 12/31/24. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $500+ in new net purchases on a linked Business debit card has been met
- ✓ $5,000+ combined average monthly balance in linked business accounts has been met
- ○ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 01/21/25 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$30.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 01/01 | 449,629.56 | 01/21 | 14,318.64 | 01/27 | 9,397.14 |
| 01/02 | 31,279.56 | 01/22 | 14,169.64 | 01/29 | 5,276.96 |
| 01/03 | 30,139.56 | 01/23 | 11,569.64 | 01/30 | 1,276.96 |
| 01/06 | 34,204.42 | 01/24 | 9,487.14 | 01/31 | 276.96 |
| 01/13 | 31,604.42 | | | | |

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

## Business Advantage

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PATHFINDER WEALTH ADVISORS LLC
2029 CENTURY PARK E STE 400
LOS ANGELES, CA 90067-2905

# Your Business Advantage Fundamentals™ Banking

for February 1, 2025 to February 28, 2025

Account number: [redacted] 1439

**PATHFINDER WEALTH ADVISORS LLC**

## Account summary

| | |
|---|---|
| Beginning balance on February 1, 2025 | $276.96 |
| Deposits and other credits | 29,634.00 |
| Withdrawals and other debits | -29,945.46 |
| Checks | -0.00 |
| Service fees | -50.00 |
| **Ending balance on February 28, 2025** | **-$84.50** |

# of deposits/credits: 9

# of withdrawals/debits: 28

# of items-previous cycle[1]: 0

# of days in cycle: 28

Average ledger balance: $746.65

[1]*Includes checks paid, deposited items and other debits*

BANK OF AMERICA
Preferred Rewards
For Business

Enroll today and activate your rewards

Becoming a Preferred Rewards for Business member can earn you valuable benefits and rewards — no fees on select banking services, bonus rewards on eligible business credit cards, interest rate booster on business savings accounts, interest rate discounts on new loans and more. Plus, there's no fee to join or participate.

To activate or learn more, visit **bankofamerica.com/BizRewardsEnroll**.

SSM-10-23-0400.B | 6019196

# IMPORTANT INFORMATION:

## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and Equal Housing Lender**

BANK OF AMERICA

# Your checking account

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | February 1, 2025 to February 28, 2025

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 02/03/25 | Online Banking transfer from SAV 3477 Confirmation# 1161848759 | 10,000.00 |
| 02/03/25 | Online Banking transfer from SAV 3477 Confirmation# 1659009480 | 2,000.00 |
| 02/04/25 | SCOTT A WOLF DES:ACH ID:Pathfinder INDN:Pathfinder Wealth Advi CO ID:2212922014 CCD | 8,334.00 |
| 02/05/25 | Online Banking transfer from CHK 4095 Confirmation# 1777223984 | 2,000.00 |
| 02/05/25 | Online Banking transfer from CHK 4095 Confirmation# 2079128003 | 500.00 |
| 02/10/25 | Online Banking transfer from CHK 4025 Confirmation# 1102518186 | 2,000.00 |
| 02/10/25 | Online Banking transfer from CHK 4025 Confirmation# 1720075446 | 1,800.00 |
| 02/19/25 | Online Banking transfer from CHK 4025 Confirmation# 1497920393 | 1,500.00 |
| 02/25/25 | Online Banking transfer from CHK 4025 Confirmation# 2050020489 | 1,500.00 |
| **Total deposits and other credits** | | **$29,634.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 02/03/25 | Online Banking transfer to CHK 4095 Confirmation# 1859135607 | -700.00 |
| 02/03/25 | Online Banking transfer to CHK 4095 Confirmation# 1660690465 | -800.00 |
| 02/03/25 | WIRE TYPE:WIRE OUT DATE:250203 TIME:1639 ET [redacted] SERVICE [redacted] BNF:CHEYENNE STATE BANK [redacted] BNF BK:BANKERS' BANK OF THE WE [redacted] PMT [redacted] POL O PROPERTIES 4005351 | -4,400.00 |
| 02/03/25 | Online Banking transfer to CHK 4095 Confirmation# 1562594333 | -5,000.00 |
| 02/04/25 | Online Banking transfer to CHK 4095 Confirmation# 1768248187 | -6,000.00 |
| 02/07/25 | Online Banking transfer to CHK 4095 Confirmation# 1494093142 | -2,000.00 |
| 02/10/25 | Online Banking transfer to CHK 4095 Confirmation# 1704600817 | -500.00 |
| 02/10/25 | Online Banking transfer to CHK 4095 Confirmation# 1405658518 | -1,000.00 |
| 02/10/25 | Online Banking transfer to CHK 4095 Confirmation# 1707175340 | -200.00 |
| 02/11/25 | Online Banking transfer to CHK 4095 Confirmation# 1530880616 | -500.00 |
| 02/26/25 | Online Banking transfer to CHK 4095 Confirmation# 1754738932 | -100.00 |
| 02/26/25 | Online Banking transfer to CHK 4095 Confirmation# 1254747336 | -50.00 |

*continued on the next page*

**The Business Advantage Unlimited Cash Rewards credit card**

Unlimited 1.5% cash back on all purchases. So simple.

Plus get a $300 statement credit offer.

Apply today — there is no annual fee!

**Scan this code or call 888.895.4909.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. To qualify for the statement credit, make at least $3,000 in Net Purchases with your card that post to your account within 90 days from account opening. One $300 statement credit allowed per company. Restrictions apply. Offer subject to change without notice.

SSM-09-24-0005.B | 6936906

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| | **Card account # XXXX XXXX XXXX 4145** | |
| 02/03/25 | CHECKCARD 0201 IN *BELLCURVE TRADING L 845-6294392 NJ 24692165032106881232293 CKCD 7399 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -350.00 |
| 02/06/25 | PURCHASE 0203 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 02/06/25 | PURCHASE 0203 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 02/06/25 | PURCHASE 0203 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 02/07/25 | CHECKCARD 0205 LIMELIGHT HOTEL KETCHUM KETCHUM ID 24055225037235409008576 CKCD 7011 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -2,000.00 |
| 02/07/25 | CHECKCARD 0205 LIMELIGHT HOTEL KETCHUM 2089284816 ID 24055225037235409008287 CKCD 7011 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,499.99 |
| 02/11/25 | PURCHASE 0210 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 02/19/25 | CHECKCARD 0218 REDTAIL TECHNOLOGY, INC 402-895-1700 NE 24801975049247864761071 RECURRING CKCD 5045 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -30.00 |
| 02/20/25 | PURCHASE 0219 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 02/24/25 | PURCHASE 0222 ASSET-MAP ASSET-MAP.COMPA | -149.00 |
| 02/24/25 | CHECKCARD 0223 Sharefile LLC 800-4248749 FL 24906415054222673086161 RECURRING CKCD 4816 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -82.50 |
| 02/26/25 | PURCHASE 0225 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 02/27/25 | PURCHASE 0226 DOCUSIGN INC. 800-3799973 DE | -90.00 |
| **Subtotal for card account # XXXX XXXX XXXX 4145** | | **-$8,695.46** |
| **Total withdrawals and other debits** | | **-$29,945.46** |

# Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $20.00 | $20.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 01/31/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $500+ in new net purchases on a linked Business debit card has been met
- ✓ $5,000+ combined average monthly balance in linked business accounts has been met
- ○ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

*continued on the next page*

## Service fees - continued

| Date | Transaction description | Amount |
|---|---|---|
| 02/03/25 | Wire Transfer Fee | -30.00 |
| 02/24/25 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 02-24 | -10.00 |
| 02/27/25 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 02-27 | -10.00 |
| **Total service fees** | | **-$50.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/01 | 276.96 | 02/07 | -263.00 | 02/24 | -34.50 |
| 02/03 | 996.96 | 02/10 | 1,837.00 | 02/25 | 1,465.50 |
| 02/04 | 3,330.96 | 02/11 | 37.00 | 02/26 | 15.50 |
| 02/05 | 5,830.96 | 02/19 | 1,507.00 | 02/27 | -84.50 |
| 02/06 | 5,236.99 | 02/20 | 207.00 | | |

This page intentionally left blank

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

PATHFINDER WEALTH ADVISORS LLC
2029 CENTURY PARK E STE 400
LOS ANGELES, CA 90067-2905

Business Advantage

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking

for March 1, 2025 to March 31, 2025 Account number: [redacted] 1439

**PATHFINDER WEALTH ADVISORS LLC**

## Account summary

| | |
|---|---|
| Beginning balance on March 1, 2025 | -$84.50 |
| Deposits and other credits | 15,634.00 |
| Withdrawals and other debits | -15,706.73 |
| Checks | -0.00 |
| Service fees | -30.00 |
| **Ending balance on March 31, 2025** | **-$187.23** |

# of deposits/credits: 5

# of withdrawals/debits: 22

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $2,493.49

[1] *Includes checks paid, deposited items and other debits*

BANK OF AMERICA
Preferred Rewards
For Business

Enroll today and activate your rewards

Becoming a Preferred Rewards for Business member can earn you valuable benefits and rewards—no fees on select banking services, bonus rewards on eligible business credit cards, interest rate booster on business savings accounts, interest rate discounts on new loans and more. Plus, there's no fee to join or participate.

To activate or learn more, visit **bankofamerica.com/BizRewardsEnroll**.

SSM-10-23-0400.B | 6019196

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and Equal Housing Lender**

BANK OF AMERICA

# Your checking account

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | March 1, 2025 to March 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 03/04/25 | Online Banking transfer from CHK 4025 Confirmation# 1113268105 | 1,500.00 |
| 03/05/25 | SCOTT A WOLF DES:ACH ID:Pathfinder INDN:Pathfinder Wealth Advi CO ID:2212922014 CCD | 8,334.00 |
| 03/20/25 | Online Banking transfer from CHK 4095 Confirmation# 1748043931 | 3,000.00 |
| 03/27/25 | Online Banking transfer from CHK 4025 Confirmation# 1509134545 | 1,500.00 |
| 03/27/25 | Online Banking transfer from CHK 4025 Confirmation# 1709156435 | 1,300.00 |
| **Total deposits and other credits** | | **$15,634.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 03/05/25 | Online Banking transfer to CHK 4025 Confirmation# 1420632824 | -400.00 |
| 03/10/25 | DBCS, LLC DES:SALE ID: INDN:RICHARD BLOSSER CO ID:9215986202 WEB | -1,293.75 |
| 03/10/25 | DBCS, LLC DES:SALE ID: INDN:RICHARD BLOSSER CO ID:9215986202 WEB | -1,293.75 |
| 03/19/25 | Online Banking transfer to CHK 4095 Confirmation# 1142280509 | -1,400.00 |
| 03/20/25 | DBCS, LLC DES:SALE ID: INDN:RICHARD BLOSSER CO ID:9215986202 WEB | -1,319.63 |
| 03/20/25 | DBCS, LLC DES:SALE ID: INDN:RICHARD BLOSSER CO ID:9215986202 CCD | -1,293.75 |
| 03/20/25 | DBCS, LLC DES:SALE ID: INDN:RICHARD BLOSSER CO ID:9215986202 CCD | -51.76 |
| 03/24/25 | Online Banking transfer to CHK 4095 Confirmation# 1467442903 | -200.00 |
| Card account # XXXX XXXX XXXX 4145 | | |
| 03/03/25 | CHECKCARD 0301 IN *BELLCURVE TRADING L 845-6294392 NJ 24692165061101025132081 CKCD 7399 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -350.00 |
| 03/05/25 | CHECKCARD 0304 Regus Management Group iwgplc.com TX 24906415063223590286784 CKCD 6513 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -977.19 |
| 03/13/25 | CHECKCARD 0313 RMG DigitalSol 8002016689 NY CKCD 7392 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -3,900.00 |
| 03/14/25 | CHECKCARD 0313 Regus Management Group iwgplc.com TX 24906415072224269391912 RECURRING CKCD 6513 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -59.52 |
| 03/19/25 | CHECKCARD 0318 REDTAIL TECHNOLOGY, INC 402-895-1700 NE 24801975077277255645034 RECURRING CKCD 5045 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -30.00 |
| 03/24/25 | PURCHASE 0322 ASSET-MAP ASSET-MAP.COMPA | -149.00 |

*continued on the next page*

**The Business Advantage Unlimited Cash Rewards credit card**

Unlimited 1.5% cash back on all purchases. So simple.

Plus get a $300 statement credit offer.

Apply today — there is no annual fee!

**Scan this code or call 888.895.4909.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. To qualify for the statement credit, make at least $3,000 in Net Purchases with your card that post to your account within 90 days from account opening. One $300 statement credit allowed per company. Restrictions apply. Offer subject to change without notice.

SSM-09-24-0005.B | 6936906

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 03/24/25 | CHECKCARD 0323 Sharefile LLC 800-4248749 FL 24906415082225043085355 RECURRING CKCD 4816 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -82.50 |
| 03/27/25 | PURCHASE 0326 DOCUSIGN INC. 800-3799973 DE | -90.00 |
| 03/31/25 | PURCHASE 0327 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 03/31/25 | PURCHASE 0327 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 03/31/25 | CHECKCARD 0328 DNH*GODADDY#3677816030 480-5058855 AZ 24906415087225462722186 RECURRING CKCD 4816 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -215.88 |
| **Subtotal for card account # XXXX XXXX XXXX 4145** | | **-$8,454.09** |
| **Total withdrawals and other debits** | | **-$15,706.73** |

# Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $30.00 | $50.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 02/28/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $500+ in new net purchases on a linked Business debit card has been met
- ◯ $5,000+ combined average monthly balance in linked business accounts has not been met
- ◯ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 03/03/25 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-03 | -10.00 |
| 03/24/25 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-24 | -10.00 |
| 03/31/25 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 03-31 | -10.00 |
| **Total service fees** | | **-$30.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

BANK OF AMERICA

## Your checking account

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | March 1, 2025 to March 31, 2025

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 03/01 | -84.50 | 03/10 | 5,424.81 | 03/20 | 370.15 |
| 03/03 | -444.50 | 03/13 | 1,524.81 | 03/24 | -71.35 |
| 03/04 | 1,055.50 | 03/14 | 1,465.29 | 03/27 | 2,638.65 |
| 03/05 | 8,012.31 | 03/19 | 35.29 | 03/31 | -187.23 |

This page intentionally left blank

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Good News!**
**Soon, more funds may be available if we place a hold on your check deposit.**

Starting May 19, 2025, here is what to expect if we place a hold on your check deposit and where you can find these changes in our Deposit Agreement and Disclosures after this date:

- The first $275 (previously $225) may be available the next business day.

- When you deposit checks totaling more than $6,725 (previously $5,525) on any one day, we may continue to place a longer hold.

- For certain check deposits into accounts open less than 30 days, the first $6,725 (previously $5,525) of a day's total deposits may be available the next business day.

Our Deposit Agreement and Disclosures document is available at bankofamerica.com/depositagreement. Details can be found in the sections called "Longer Delays May Apply" and "Special Rules for New Accounts". You may also find helpful information in the "When Funds are Available for Withdrawal and Deposit Holds" section of the Agreement.

This page intentionally left blank

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

Business Advantage

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PATHFINDER WEALTH ADVISORS LLC
2029 CENTURY PARK E STE 400
LOS ANGELES, CA 90067-2905

# Your Business Advantage Fundamentals™ Banking

for April 1, 2025 to April 30, 2025

Account number: [redacted] 1439

**PATHFINDER WEALTH ADVISORS LLC**

## Account summary

| | |
|---|---|
| Beginning balance on April 1, 2025 | -$187.23 |
| Deposits and other credits | 640,334.00 |
| Withdrawals and other debits | -639,922.50 |
| Checks | -0.00 |
| Service fees | -30.00 |
| **Ending balance on April 30, 2025** | **$194.27** |

# of deposits/credits: 5

# of withdrawals/debits: 26

# of items-previous cycle[1]: 0

# of days in cycle: 30

Average ledger balance: $113,439.12

[1]*Includes checks paid, deposited items and other debits*

BUSINESS ADVANTAGE

See the big picture at a glance

including your business accounts at other banks - right in your dashboard.

**To learn more, scan or visit bankofamerica.com/ConnectedApps.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.

SSM-12-24-0085.B | 7199262

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

Bank of America, N.A. Member FDIC and Equal Housing Lender

BANK OF AMERICA

# Your checking account

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | April 1, 2025 to April 30, 2025

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 04/01/25 | Online Banking transfer from CHK 4095 Confirmation# 2054423900 | 1,000.00 |
| 04/04/25 | WIRE TYPE:WIRE IN DATE: 250404 TIME:1300 ET [redacted] ORIG:SABINE WEILAND [redacted] SND BK:JPMORGAN C HASE BANK, NA [redacted] PMT [redacted] OF 25/04/04 SABINE WEILAND | 550,000.00 |
| 04/04/25 | SCOTT A WOLF DES:ACH [redacted] INDN:Pathfinder Wealth Advi CO [redacted] CCD | 8,334.00 |
| 04/21/25 | WIRE TYPE:WIRE IN DATE: 250421 TIME:1429 ET [redacted] 05/000904 ORIG:SHAYLA SHAW [redacted] SND BK:FIRST MONTANA B ANK, INC [redacted] PMT [redacted] TRAN SFER | 80,000.00 |
| 04/25/25 | Online Banking transfer from CHK 4095 Confirmation# 1358805323 | 1,000.00 |
| **Total deposits and other credits** | | **$640,334.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 04/03/25 | Online Banking transfer to CHK 4095 Confirmation# 1468546069 | -200.00 |
| 04/03/25 | Online Banking transfer to CHK 4095 Confirmation# 1169261563 | -200.00 |
| 04/04/25 | Online Banking transfer to CHK 4025 Confirmation# 1578709099 | -20,000.00 |
| 04/04/25 | Online Banking transfer to CHK 4025 Confirmation# 1379993219 | -10,000.00 |
| 04/07/25 | Online Banking transfer to CHK 4025 Confirmation# 1899323078 | -8,000.00 |
| 04/07/25 | Online Banking transfer to CHK 4025 Confirmation# 1203413063 | -5,000.00 |
| 04/07/25 | Online Banking transfer to CHK 4095 Confirmation# 1307050651 | -1,000.00 |
| 04/08/25 | Online Banking transfer to CHK 4025 Confirmation# 1211760784 | -10,000.00 |
| 04/08/25 | Online Banking transfer to CHK 4025 Confirmation# 2012747472 | -100,000.00 |
| 04/10/25 | Online Banking transfer to CHK 4095 Confirmation# 1632080548 | -800.00 |
| 04/10/25 | FRANCHISE TAX BO DES:PAYMENTS ID:XXXXXXXXX PM INDN:PATHFIND CO ID:1282532045 CCD | -971.66 |
| 04/11/25 | Online Banking transfer to CHK 4025 Confirmation# 1538593990 | -399,000.00 |
| 04/22/25 | Online Banking transfer to CHK 4025 Confirmation# 1533566383 | -76,000.00 |
| 04/22/25 | Online Banking transfer to CHK 4025 Confirmation# 1735715604 | -2,000.00 |
| 04/24/25 | Online Banking transfer to CHK 4095 Confirmation# 1652070573 | -1,300.00 |

*continued on the next page*





Account security you can see

Check your security meter level and watch it rise as you take action to help protect against fraud. See it in the Mobile Banking app and Online Banking.

**To learn more, visit bofa.com/SecurityCenter or scan this code.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-11-23-0458.C | 6115469

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| **Card account # XXXX XXXX XXXX 4145** | | |
| 04/02/25 | CHECKCARD 0401 IN *BELLCURVE TRADING L 845-6294392 NJ 24692165092105234027316 CKCD 7399 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -350.00 |
| 04/10/25 | PURCHASE 0409 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 04/10/25 | PURCHASE 0409 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 04/14/25 | CHECKCARD 0411 Regus Management Group iwgplc.com TX 24906415101226691329340 CKCD 6513 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -906.85 |
| 04/21/25 | CHECKCARD 0418 REDTAIL TECHNOLOGY, INC 402-895-1700 NE 24801975108310597777653 RECURRING CKCD 5045 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -30.00 |
| 04/21/25 | CHECKCARD 0419 Experian* Credit Report 479-3436237 CA 24906415109227308032683 RECURRING CKCD 8999 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -24.99 |
| 04/22/25 | PURCHASE 0422 ASSET-MAP ASSET-MAP.COMPA | -149.00 |
| 04/28/25 | PURCHASE 0425 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 04/28/25 | PURCHASE 0427 DOCUSIGN INC. 800-3799973 DE | -90.00 |
| **Subtotal for card account # XXXX XXXX XXXX 4145** | | **-$5,450.84** |
| **Total withdrawals and other debits** | | **-$639,922.50** |

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $50.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 03/31/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $500+ in new net purchases on a linked Business debit card has been met
- ○ $5,000+ combined average monthly balance in linked business accounts has not been met
- ○ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 04/07/25 | Wire Transfer Fee | -15.00 |
| 04/22/25 | Wire Transfer Fee | -15.00 |
| **Total service fees** | | **-$30.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 04/01 | 812.77 | 04/08 | 404,381.77 | 04/22 | 1,884.27 |
| 04/02 | 462.77 | 04/10 | 400,010.11 | 04/24 | 584.27 |
| 04/03 | 62.77 | 04/11 | 1,010.11 | 04/25 | 1,584.27 |
| 04/04 | 528,396.77 | 04/14 | 103.26 | 04/28 | 194.27 |
| 04/07 | 514,381.77 | 04/21 | 80,048.27 | | |

This page intentionally left blank

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

Business Advantage

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PATHFINDER WEALTH ADVISORS LLC
2029 CENTURY PARK E STE 400
LOS ANGELES, CA 90067-2905

# Your Business Advantage Fundamentals™ Banking

for May 1, 2025 to May 31, 2025

Account number: [redacted] 1439

**PATHFINDER WEALTH ADVISORS LLC**

## Account summary

| | |
|---|---|
| Beginning balance on May 1, 2025 | $194.27 |
| Deposits and other credits | 878,434.00 |
| Withdrawals and other debits | -368,355.26 |
| Checks | -0.00 |
| Service fees | -75.00 |
| **Ending balance on May 31, 2025** | **$510,198.01** |

# of deposits/credits: 4

# of withdrawals/debits: 23

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $107,039.99

[1] *Includes checks paid, deposited items and other debits*

Security tips

**Tips to help protect yourself from trending scams:**

- Do not be pressured to act quickly - it could be an imposter trying to steal your money.
- If asked to transfer money unexpectedly, use caution - it could be a scam.
- Never grant remote access or download apps at the request of someone you do not know.

**Learn more about trending scams.**
**Scan the code or visit bofa.com/HelpProtectYourself.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes.

SSM-10-24-0281.A | 6172088

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and Equal Housing Lender**

BANK OF AMERICA

## Your checking account

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | May 1, 2025 to May 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 05/05/25 | SCOTT A WOLF DES:ACH ID:Pathfinder INDN:Pathfinder Wealth Advi CO ID:2212922014 CCD | 8,334.00 |
| 05/21/25 | Online Banking transfer from CHK 4025 Confirmation# 1483940909 | 1,100.00 |
| 05/22/25 | Online Banking transfer from CHK 4095 Confirmation# 1993769533 | 5,000.00 |
| 05/27/25 | WIRE TYPE:WIRE IN DATE: 250527 TIME:1438 ET [redacted] ORIG:VICTORIA CORISH [redacted] SND BK:TRUIS T BANK [redacted] PMT [redacted] /INS/ TRUIST BANK | 864,000.00 |
| **Total deposits and other credits** | | **$878,434.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 05/05/25 | Online Banking transfer to CHK 4095 Confirmation# 4944679561 | -6,000.00 |
| 05/06/25 | Online Banking transfer to CHK 4095 Confirmation# 1953511393 | -2,000.00 |
| 05/06/25 | Online Banking transfer to CHK 4095 Confirmation# 1457506664 | -150.00 |
| 05/27/25 | Online Banking transfer to CHK 4025 Confirmation# 1137367028 | -25,000.00 |
| 05/28/25 | Online Banking transfer to CHK 4025 Confirmation# 1645224353 | -40,000.00 |
| 05/28/25 | WIRE TYPE:BOOK OUT DATE:250528 TIME:1558 ET [redacted] RELATED [redacted] BNF:BLOOMBERG FINANCE LP [redacted] PMT [redacted] ATHFINDER LLC 30448349 | -7,583.00 |
| 05/28/25 | Online Banking transfer to CHK 4025 Confirmation# 1246258066 | -35,000.00 |
| 05/29/25 | Online Banking transfer to CHK 4025 Confirmation# 1448858880 | -5,000.00 |
| 05/29/25 | Online Banking transfer to CHK 4025 Confirmation# 1951913753 | -15,000.00 |
| 05/29/25 | Online Banking transfer to CHK 4095 Confirmation# 1554832127 | -1,000.00 |
| 05/29/25 | Online Banking transfer to CHK 4025 Confirmation# 1455033585 | -80,000.00 |
| 05/30/25 | Online Banking transfer to CHK 4025 Confirmation# 1561605104 | -150,000.00 |
| Card account # XXXX XXXX XXXX 4145 | | |
| 05/02/25 | CHECKCARD 0501 IN *BELLCURVE TRADING L 845-6294392 NJ 24692165122102144931228 CKCD 7399 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -350.00 |
| 05/19/25 | CHECKCARD 0518 REDTAIL TECHNOLOGY, INC 402-895-1700 NE 24801975138343244839166 RECURRING CKCD 5045 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -30.90 |

*continued on the next page*


**Tips to help protect yourself from trending scams:**

Security tips

- Do not be pressured to act quickly - it could be an imposter trying to steal your money.
- If asked to transfer money unexpectedly, use caution - it could be a scam.
- Never grant remote access or download apps at the request of someone you do not know.

**Learn more about trending scams.**
**Scan the code or visit bofa.com/HelpProtectYourself.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes.

SSM-10-24-0281.A | 6172088

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 05/20/25 | PURCHASE 0519 Experian* Credit Report 479-3436237 CA | -24.99 |
| 05/22/25 | PURCHASE 0522 ASSET-MAP ASSET-MAP.COMPA | -149.00 |
| 05/27/25 | CHECKCARD 0523 Regus Management Group iwgplc.com TX 24906415143229944471844 CKCD 6513 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -977.37 |
| 05/28/25 | PURCHASE 0527 DOCUSIGN INC. 800-3799973 DE | -90.00 |
| **Subtotal for card account # XXXX XXXX XXXX 4145** | | **-$1,622.26** |
| **Total withdrawals and other debits** | | **-$368,355.26** |

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $30.00 | $80.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 04/30/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $500+ in new net purchases on a linked Business debit card has been met

✓ $5,000+ combined average monthly balance in linked business accounts has been met

○ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 05/02/25 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-02 | -10.00 |
| 05/19/25 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-19 | -10.00 |
| 05/20/25 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 05-20 | -10.00 |
| 05/28/25 | Wire Transfer Fee | -30.00 |
| 05/28/25 | Wire Transfer Fee | -15.00 |
| **Total service fees** | | **-$75.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

BANK OF AMERICA

Your checking account

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | May 1, 2025 to May 31, 2025

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 05/01 | 194.27 | 05/19 | -22.63 | 05/27 | 843,916.01 |
| 05/02 | -165.73 | 05/20 | -57.62 | 05/28 | 761,198.01 |
| 05/05 | 2,168.27 | 05/21 | 1,042.38 | 05/29 | 660,198.01 |
| 05/06 | 18.27 | 05/22 | 5,893.38 | 05/30 | 510,198.01 |

This page intentionally left blank

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

Business Advantage

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PATHFINDER WEALTH ADVISORS LLC
2029 CENTURY PARK E STE 400
LOS ANGELES, CA 90067-2905

# Your Business Advantage Fundamentals™ Banking

for June 1, 2025 to June 30, 2025

Account number: [redacted] 1439

**PATHFINDER WEALTH ADVISORS LLC**

## Account summary

| | |
|---|---|
| Beginning balance on June 1, 2025 | $510,198.01 |
| Deposits and other credits | 56,300.00 |
| Withdrawals and other debits | -565,244.56 |
| Checks | -0.00 |
| Service fees | -40.00 |
| **Ending balance on June 30, 2025** | **$1,213.45** |

# of deposits/credits: 4

# of withdrawals/debits: 22

# of items-previous cycle[1]: 0

# of days in cycle: 30

Average ledger balance: $65,412.42

[1]*Includes checks paid, deposited items and other debits*

### Important information about payment scams

**We will never**

- call and ask you to send money using Zelle® to yourself or anyone else.
- contact you via phone or text to ask for a security code.
- reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it is likely a scam.

Treat Zelle® payments like cash – once you send money, you are unlikely to get it back.

Learn more about trending scams at bofa.com/helpprotectyourself

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

SSM-07-24-0374.B | 6798566

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and Equal Housing Lender**

BANK OF AMERICA

## Your checking account

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | June 1, 2025 to June 30, 2025

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 06/16/25 | Online Banking transfer from CHK 4025 Confirmation# 1510323854 | 52,000.00 |
| 06/16/25 | Online Banking transfer from CHK 4025 Confirmation# 1108046276 | 3,000.00 |
| 06/30/25 | Online Banking transfer from CHK 4025 Confirmation# 1512302663 | 1,000.00 |
| 06/30/25 | Online Banking transfer from CHK 4095 Confirmation# 1430996843 | 300.00 |
| **Total deposits and other credits** | | **$56,300.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 06/02/25 | Online Banking transfer to CHK 4025 Confirmation# 1587336280 | -4,000.00 |
| 06/03/25 | Online Banking transfer to CHK 4025 Confirmation# 1395774031 | -50,000.00 |
| 06/05/25 | Online Banking transfer to CHK 4025 Confirmation# 1515591372 | -445,000.00 |
| 06/16/25 | WIRE TYPE:WIRE OUT DATE:250616 TIME:1635 ET [redacted] SERVICE [redacted] BNF:SABINE WEILAND [redacted] BNF BK:JP MORGAN C HASE BANK, N [redacted] PMT [redacted] | -50,000.00 |

Card account # XXXX XXXX XXXX 4145

| Date | Description | Amount |
|---|---|---|
| 06/02/25 | PURCHASE 0530 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 06/02/25 | PURCHASE 0530 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 06/02/25 | CHECKCARD 0601 IN *BELLCURVE TRADING L 845-6294392 NJ 24692165153107284954825 CKCD 7399 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -350.00 |
| 06/03/25 | CHECKCARD 0602 Regus Management Group iwgplc.com TX 24906415153230672675983 CKCD 6513 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,299.67 |
| 06/04/25 | CHECKCARD 0604 RMG DigitalSol 8002016689 NY CKCD 7392 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,950.00 |
| 06/05/25 | PURCHASE 0603 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 06/06/25 | PURCHASE 0605 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 06/10/25 | PURCHASE 0609 PAYPAL *VIRTUALPART 8187161934 CA | -1,300.00 |
| 06/16/25 | CHECKCARD 0615 RMG DigitalSol 8002016689 NY CKCD 7392 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,950.00 |
| 06/17/25 | PURCHASE 0616 PAYPAL *VIRTUALPART 818-716-1934 CA | -1,300.00 |

*continued on the next page*

Security tips

**Tips to help protect yourself from trending scams:**

- Hang up if you receive a suspicious call from someone saying they are from the bank. Instead, call the number on your statement or card.
- Neither Bank of America nor the U.S. government will request that you transfer money or share codes to resolve fraud.

**Learn more about trending scams.**
**Scan the code or visit bofa.com/HelpProtectYourself.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes.

SSM-10-24-0281.A1 | 6172088

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 06/20/25 | CHECKCARD 0618 REDTAIL TECHNOLOGY, INC 402-895-1700 NE 24801975169377675142270 RECURRING CKCD 5045 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -30.90 |
| 06/20/25 | PURCHASE 0618 PAYPAL *VIRTUALPART 818-716-1934 CA | -1,300.00 |
| 06/20/25 | PURCHASE 0619 Experian* Credit Report 479-3436237 CA | -24.99 |
| 06/23/25 | PURCHASE 0622 ASSET-MAP ASSET-MAP.COMPA | -149.00 |
| 06/27/25 | PURCHASE 0626 DOCUSIGN INC. 800-3799973 DE | -90.00 |
| 06/30/25 | PURCHASE 0627 PAYPAL *VIRTUALPART 818-716-1934 CA | -1,300.00 |
| **Subtotal for card account # XXXX XXXX XXXX 4145** | | **-$16,244.56** |
| **Total withdrawals and other debits** | | **-$565,244.56** |

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $10.00 | $90.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 05/30/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $500+ in new net purchases on a linked Business debit card has been met
- ✓ $5,000+ combined average monthly balance in linked business accounts has been met
- ○ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 06/16/25 | Wire Transfer Fee | -30.00 |
| 06/30/25 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 06-30 | -10.00 |
| **Total service fees** | | **-$40.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 06/01 | 510,198.01 | 06/03 | 451,948.34 | 06/05 | 3,698.34 |
| 06/02 | 503,248.01 | 06/04 | 449,998.34 | 06/06 | 2,398.34 |

*continued on the next page*

## Daily ledger balances - continued

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 06/10 | 1,098.34 | 06/20 | 1,462.45 | 06/27 | 1,223.45 |
| 06/16 | 4,118.34 | 06/23 | 1,313.45 | 06/30 | 1,213.45 |
| 06/17 | 2,818.34 | | | | |

This page intentionally left blank

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

PATHFINDER WEALTH ADVISORS LLC
2029 CENTURY PARK E STE 400
LOS ANGELES, CA 90067-2905

Business Advantage

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Fundamentals™ Banking

for July 1, 2025 to July 31, 2025

Account number: [redacted] 1439

**PATHFINDER WEALTH ADVISORS LLC**

## Account summary

| | |
|---|---|
| Beginning balance on July 1, 2025 | $1,213.45 |
| Deposits and other credits | 12,500.00 |
| Withdrawals and other debits | -13,673.06 |
| Checks | -0.00 |
| Service fees | -30.00 |
| **Ending balance on July 31, 2025** | **$10.39** |

# of deposits/credits: 5

# of withdrawals/debits: 30

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $1,582.02

[1]*Includes checks paid, deposited items and other debits*


## Help prevent check fraud

Consider writing fewer checks and paying bills in our Mobile app, Online Banking, or setting up automatic payments directly on utility sites.

**Scan the code to learn more or visit: bofa.com/HelpPreventFraud**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-09-24-0541.A | 6490905

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and Equal Housing Lender**

EXHIBIT 31



## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 07/01/25 | Online Banking transfer from CHK 4025 Confirmation# 1837923328 | 1,500.00 |
| 07/07/25 | Online Banking transfer from CHK 4095 Confirmation# 1589549955 | 500.00 |
| 07/09/25 | Online Banking transfer from CHK 4025 Confirmation# 1109414032 | 5,000.00 |
| 07/17/25 | Online Banking transfer from CHK 4025 Confirmation# 1580067672 | 500.00 |
| 07/23/25 | Online Banking transfer from CHK 4095 Confirmation# 1228178797 | 5,000.00 |
| **Total deposits and other credits** | | **$12,500.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 07/15/25 | WIRE TYPE:WIRE OUT DATE:250715 TIME:1029 ET [redacted] SERVICE [redacted] BNF:RGSLLC-AMEX ESCROW ITF ACC [redacted] BNF BK:WILMINGTON SAVINGS FUND [redacted] PMT [redacted] RICHARD BLOSSER FILE 6447637 | -435.00 |
| 07/23/25 | Online Banking transfer to CHK 4095 Confirmation# 1231915085 | -1,000.00 |
| 07/24/25 | Online Banking transfer to CHK 4095 Confirmation# 1536014631 | -3,200.00 |
| 07/24/25 | Online Banking transfer to CHK 4095 Confirmation# 1437839235 | -800.00 |
| Card account # XXXX XXXX XXXX 4145 | | |
| 07/01/25 | CHECKCARD 0630 Regus Management Group iwgplc.com TX 24906415181232744085288 CKCD 6513 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,160.13 |
| 07/03/25 | CHECKCARD 0701 IN *BELLCURVE TRADING L 845-6294392 NJ 24692165183101765324446 CKCD 7399 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -350.00 |
| 07/03/25 | CHECKCARD 0702 Regus Management Group iwgplc.com TX 24906415183232935820970 RECURRING CKCD 6513 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -85.03 |
| 07/08/25 | PURCHASE 0707 PAYPAL *VIRTUALPART 818-716-1934 CA | -1,300.00 |
| 07/14/25 | PURCHASE 0711 PAYPAL *VIRTUALPART 818-716-1934 CA | -1,300.00 |
| 07/14/25 | ALBERTSONS #00 07/14 #000938172 PURCHASE ALBERTSONS #000 BOZEMAN MT | -561.06 |
| 07/14/25 | ALBERTSONS #00 07/14 #000795081 PURCHASE ALBERTSONS #000 BOZEMAN MT | -72.55 |
| 07/15/25 | CHECKCARD 0715 RMG DigitalSol 8002016689 NY CKCD 7392 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,950.00 |
| 07/16/25 | CHECKCARD 0714 TST*REVELRY Bozeman MT 24692165196104092257979 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -48.00 |

*continued on the next page*




Take your security to the next level

Check your security meter level and watch it rise as you take action to help protect against fraud. See it in the Mobile Banking app and Online Banking.

**To learn more, visit bofa.com/SecurityCenter or scan this code.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices. Message and data rates may apply.

SSM-01-25-2480.B | 7528643

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 07/16/25 | CHECKCARD 0715 Regus Management Group iwgplc.com TX 24906415196233903600944 RECURRING CKCD 6513 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -85.03 |
| 07/17/25 | CHECKCARD 0716 COMMUNITY FOOD CO-OP DO BOZEMAN MT 24231685198410013391919 CKCD 5411 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -3.03 |
| 07/17/25 | WHOLEFDS BOZ # 07/17 #000823026 PURCHASE WHOLEFDS BOZ #10 BOZEMAN MT | -12.98 |
| 07/17/25 | ALBERTSONS #00 07/17 #000217143 PURCHASE ALBERTSONS #000 BOZEMAN MT | -66.51 |
| 07/17/25 | ALBERTSONS #00 07/17 #000210787 PURCHASE ALBERTSONS #000 BOZEMAN MT | -4.45 |
| 07/18/25 | CHECKCARD 0716 TST*REVELRY Bozeman MT 24692165198105964423167 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -46.00 |
| 07/18/25 | CHECKCARD 0716 HONG KONG CITY 877-8144102 MT 24037245198900019295337 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -217.00 |
| 07/18/25 | CHECKCARD 0717 Regus Management Group iwgplc.com TX 24906415198234032960504 RECURRING CKCD 6513 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -76.52 |
| 07/18/25 | CHECKCARD 0717 RIVERSIDE COUNTRY CLUB BOZEMAN MT 24497785198900012700067 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -408.39 |
| 07/21/25 | CHECKCARD 0718 TST* SINGLE BARREL LIQU BOZEMAN MT 24137465199100350061388 CKCD 5921 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -118.00 |
| 07/21/25 | CHECKCARD 0718 REDTAIL TECHNOLOGY, INC 402-895-1700 NE 24801975199411863339044 RECURRING CKCD 5045 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -30.90 |
| 07/21/25 | CHECKCARD 0718 Regus Management Group iwgplc.com TX 24906415199234142380402 RECURRING CKCD 6513 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -30.61 |
| 07/21/25 | PURCHASE 0719 Experian* Credit Report 479-3436237 CA | -24.99 |
| 07/22/25 | PURCHASE 0722 ASSET-MAP ASSET-MAP.COMPA | -149.00 |
| 07/23/25 | PURCHASE 0722 MYFICO.COM WWW.MYFICO.COMT | -47.88 |
| 07/28/25 | PURCHASE 0726 DOCUSIGN INC. 800-3799973 DE | -90.00 |
| **Subtotal for card account # XXXX XXXX XXXX 4145** | | **-$8,238.06** |
| **Total withdrawals and other debits** | | **-$13,673.06** |

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $90.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier’s coverage.

*continued on the next page*

## Service fees - continued

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 06/30/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $500+ in new net purchases on a linked Business debit card has been met
- ✓ $5,000+ combined average monthly balance in linked business accounts has been met
- ◯ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 07/15/25 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$30.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 07/01 | 1,553.32 | 07/14 | 3,384.68 | 07/21 | 297.27 |
| 07/03 | 1,118.29 | 07/15 | 969.68 | 07/22 | 148.27 |
| 07/07 | 1,618.29 | 07/16 | 836.65 | 07/23 | 4,100.39 |
| 07/08 | 318.29 | 07/17 | 1,249.68 | 07/24 | 100.39 |
| 07/09 | 5,318.29 | 07/18 | 501.77 | 07/28 | 10.39 |

This page intentionally left blank

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

Business Advantage

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PATHFINDER WEALTH ADVISORS LLC
2029 CENTURY PARK E STE 400
LOS ANGELES, CA 90067-2905

# Your Business Advantage Fundamentals™ Banking

for August 1, 2025 to August 31, 2025 Account number: [redacted] 1439

**PATHFINDER WEALTH ADVISORS LLC**

## Account summary

| | |
|---|---|
| Beginning balance on August 1, 2025 | $10.39 |
| Deposits and other credits | 60,365.00 |
| Withdrawals and other debits | -60,483.89 |
| Checks | -0.00 |
| Service fees | -40.00 |
| **Ending balance on August 31, 2025** | **-$148.50** |

# of deposits/credits: 4

# of withdrawals/debits: 11

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $485.04

[1]*Includes checks paid, deposited items and other debits*

## Help prevent check fraud

Consider writing fewer checks and paying bills in our Mobile app, Online Banking, or setting up automatic payments directly on utility sites.

**Scan the code to learn more or visit: bofa.com/HelpPreventFraud**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-09-24-0541.A I 6490905

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and Equal Housing Lender**

BANK OF AMERICA

## Your checking account

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | August 1, 2025 to August 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 08/01/25 | Online Banking transfer from CHK 4025 Confirmation# 1505387922 | 32,000.00 |
| 08/07/25 | Online Banking transfer from CHK 4025 Confirmation# 2059850610 | 23,000.00 |
| 08/13/25 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 08-12) | 2,682.50 |
| 08/27/25 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 08-26) | 2,682.50 |
| **Total deposits and other credits** | | **$60,365.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 08/01/25 | Online Banking transfer to CHK 4095 Confirmation# 1806907039 | -29,444.00 |
| 08/07/25 | WIRE TYPE:WIRE OUT DATE:250807 TIME:1633 ET [redacted] SERVICE [redacted] BNF:SABINE WEILAND [redacted] BNF BK:JP MORGAN C HASE BANK, N [redacted] PMT [redacted] | -25,000.00 |
| 08/12/25 | BelAirBayClub DES:PURCHASE ID:XXXXXXXXX INDN:Richard Marion Blosser CO ID:9000016024 PPD | -2,682.50 |
| 08/26/25 | BelAirBayClub DES:PURCHASE ID:XXXXXXXXX INDN:Richard Marion Blosser CO ID:9000016024 PPD | -2,682.50 |
| Card account # XXXX XXXX XXXX 4145 | | |
| 08/04/25 | CHECKCARD 0801 IN *BELLCURVE TRADING L 845-6294392 NJ 24692165213100153815597 CKCD 7399 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -350.00 |
| 08/18/25 | TOWNPUMP BOZEM 08/16 #000562896 PURCHASE TOWNPUMP BOZEMAN BOZEMAN MT | -120.00 |
| 08/19/25 | CHECKCARD 0818 REDTAIL TECHNOLOGY, INC 402-895-1700 NE 24801975230447779998672 RECURRING CKCD 5045 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -30.90 |
| 08/20/25 | PURCHASE 0819 Experian* Credit Report 479-3436237 CA | -24.99 |
| 08/22/25 | CHECKCARD 0822 ASSET-MAP ASSET-MAP.COMPA 24011345234100048322004 RECURRING CKCD 5734 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -149.00 |
| **Subtotal for card account # XXXX XXXX XXXX 4145** | | **-$674.89** |
| **Total withdrawals and other debits** | | **-$60,483.89** |





Take your security to the next level

Check your security meter level and watch it rise as you take action to help protect against fraud. See it in the Mobile Banking app and Online Banking.

**To learn more, visit bofa.com/SecurityCenter or scan this code.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices. Message and data rates may apply.

SSM-01-25-2480.B | 7528643

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $10.00 | $100.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 07/31/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $500+ in new net purchases on a linked Business debit card has been met
- ○ $5,000+ combined average monthly balance in linked business accounts has not been met
- ○ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 08/07/25 | Wire Transfer Fee | -30.00 |
| 08/22/25 | OVERDRAFT ITEM FEE FOR ACTIVITY OF 08-22 | -10.00 |
| **Total service fees** | | **-$40.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) |
|---|---|
| 08/01 | 2,566.39 |
| 08/04 | 2,216.39 |
| 08/07 | 186.39 |
| 08/12 | -2,496.11 |
| 08/13 | 186.39 |
| 08/18 | 66.39 |
| 08/19 | 35.49 |
| 08/20 | 10.50 |
| 08/22 | -148.50 |
| 08/26 | -2,831.00 |
| 08/27 | -148.50 |

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

# Business Advantage

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PATHFINDER WEALTH ADVISORS LLC
2029 CENTURY PARK E STE 400
LOS ANGELES, CA 90067-2905

# Your Business Advantage Fundamentals™ Banking

for September 1, 2025 to September 30, 2025

Account number: [redacted] 1439

**PATHFINDER WEALTH ADVISORS LLC**

## Account summary

| | |
|---|---|
| Beginning balance on September 1, 2025 | -$148.50 |
| Deposits and other credits | 99,798.20 |
| Withdrawals and other debits | -94,378.71 |
| Checks | -0.00 |
| Service fees | -30.00 |
| **Ending balance on September 30, 2025** | **$5,240.99** |

# of deposits/credits: 19

# of withdrawals/debits: 49

# of items-previous cycle[1]: 0

# of days in cycle: 30

Average ledger balance: $2,288.27

[1]*Includes checks paid, deposited items and other debits*

Bank confidently with Mobile and Online Banking

Our How-to Guide for Digital Banking offers step-by-step help with Mobile and Online Banking so you can manage your accounts on your schedule, from almost anywhere. Learn how to:

**Enroll - Pay bills - Set up digital wallet - And more!**

**Get started today!**

Scan the QR code or visit bofa.com/digital-how-to

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices. Message and data rates may apply. Zelle® eligible U.S. checking or savings account required. Zelle and the Zelle related marks are wholly owned by Early Warning Services, LLC and are used herein under license.

SSM-04-25-0509.B I 7876073

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and Equal Housing Lender**

EXHIBIT 31



## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 09/04/25 | Online Banking transfer from SAV 3477 Confirmation# 2300579486 | 1,990.00 |
| 09/05/25 | Online transfer from CHK 2986 Confirmation# ai89rihez; COONS, ADAM | 15,000.00 |
| 09/05/25 | Mobile transfer from CHK 2986 Confirmation# gtjwdxo6p; COONS, ADAM | 2,000.00 |
| 09/11/25 | Online Banking transfer from CHK 4025 Confirmation# 2159669953 | 3,000.00 |
| 09/11/25 | Online Banking transfer from CHK 4025 Confirmation# 2559902229 | 2,000.00 |
| 09/12/25 | Online Banking transfer from CHK 4025 Confirmation# 2569541161 | 500.00 |
| 09/16/25 | Online Banking transfer from CHK 4025 Confirmation# 2402501647 | 14,000.00 |
| 09/16/25 | Online Banking transfer from CHK 4025 Confirmation# 2004833562 | 1,200.00 |
| 09/17/25 | Online Banking transfer from CHK 4025 Confirmation# 1414220335 | 30,000.00 |
| 09/19/25 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-18) | 9,548.20 |
| 09/22/25 | RETURN OF POSTED CHECK / ITEM (RECEIVED ON 09-19) | 3,850.00 |
| 09/23/25 | Online Banking transfer from CHK 4025 Confirmation# 2366941490 | 2,500.00 |
| 09/23/25 | Online Banking transfer from CHK 4025 Confirmation# 2568122898 | 60.00 |
| 09/24/25 | Online Banking transfer from CHK 4025 Confirmation# 2274066936 | 3,250.00 |
| 09/30/25 | WIRE TYPE:BOOK IN DATE:250930 TIME:1930 ET [redacted] SNDR [redacted] ORIG:1/MCCOY BROKERAGE SERVICE [redacted] PMT [redacted]% [redacted] OF DEPOSIT | 5,000.00 |
| 09/30/25 | Online Banking transfer from SAV 3477 Confirmation# 2624323012 | 3,000.00 |
| 09/30/25 | Online Banking transfer from SAV 3477 Confirmation# 2426069387 | 2,000.00 |
| 09/30/25 | Online Banking transfer from SAV 3477 Confirmation# 1726652588 | 500.00 |
| 09/30/25 | Online Banking transfer from SAV 3477 Confirmation# 1924915410 | 400.00 |
| **Total deposits and other credits** | | **$99,798.20** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 09/04/25 | Zelle payment to Anthony Mack Conf# ejzno01xf | -400.00 |

*continued on the next page*

BANK OF AMERICA BUSINESS ADVANTAGE

Join the Bank of America® Advisory Panel

Have your opinion heard. As a member of our Advisory Panel, you can influence the way Bank of America does business - so we can better support business owners like you.

Enter code SBDD at bankofamerica.com/AdvisoryPanel to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.

SSM-04-25-0486.B | 7857446

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 09/04/25 | Zelle payment to molly blosser Conf# a6y1bprpl | -100.00 |
| 09/05/25 | Online Banking transfer to SAV 3477 Confirmation# 1804806441 | -1,250.00 |
| 09/05/25 | Zelle payment to Mommy Blosser Conf# aa2soyyki | -1,000.00 |
| 09/05/25 | FORD MOTOR CR DES:FORDCREDIT ID:XXXXXXXXX INDN:Pathfinder Wealth Advi CO ID:3534610003 WEB | -2,897.56 |
| 09/08/25 | Zelle payment to molly blosser Conf# cnppcdczv | -100.00 |
| 09/08/25 | Zelle payment to Travis Hannah Conf# gq8qda0g8 | -150.00 |
| 09/08/25 | Zelle payment to molly blosser Conf# a7veuhubm | -150.00 |
| 09/08/25 | Zelle payment to molly blosser Conf# cz89bb8i6 | -100.00 |
| 09/08/25 | Zelle payment to molly blosser Conf# fpdn7lper | -50.00 |
| 09/08/25 | Zelle payment to molly blosser Conf# fhyzj3li4 | -100.00 |
| 09/08/25 | FORD MOTOR CR DES:FORDCREDIT ID:XXXXXXXXX INDN:Pathfinder Wealth Advi CO ID:3534610003 WEB | -1,050.00 |
| 09/09/25 | PAYPAL DES:INST XFER ID:PPCR CC REPAYME INDN:PAMELA BLOSSER CO ID:PAYPALSI77 WEB | -18.00 |
| 09/10/25 | BelAirBayClub DES:PURCHASE ID:XXXXXXXXX INDN:Richard Marion Blosser CO ID:9000016024 PPD | -3,753.44 |
| 09/10/25 | JPMorgan Chase DES:Ext Trnsfr ID:26153203026 INDN:RICHARD BLOSSER CO ID:9200502231 WEB | -1,825.34 |
| 09/11/25 | Online Banking transfer to SAV 3477 Confirmation# 2259920808 | -2,400.00 |
| 09/11/25 | PAYPAL DES:INST XFER ID:PPCR CC REPAYME INDN:PAMELA BLOSSER CO ID:PAYPALSI77 WEB | -3,900.00 |
| 09/16/25 | IPFS866-223-4478 DES:IPFSPMTNJN ID:D71441 INDN:RICHARD BLOSSER & CO ID:0AD2424370 PPD | -9,379.33 |
| 09/16/25 | PAYPAL DES:INST XFER ID:PPCR CC REPAYME INDN:PAMELA BLOSSER CO ID:PAYPALSI77 WEB | -4,042.05 |
| 09/17/25 | WIRE TYPE:WIRE OUT DATE:250917 TIME:1652 ET [redacted] SERVICE [redacted] BNF:SABINE WEILAND [redacted] BNF BK:JP MORGAN C HASE BANK, N [redacted] PMT [redacted] | -25,000.00 |
| 09/17/25 | SCHWASINGER &... DES:SCHWASINGE ID:ST-B6N1Q1S3J0Y8 INDN:PATHFINDER WEALTH ADVI CO ID:1800948598 WEB | -4,812.50 |
| 09/18/25 | CHASE CREDIT CRD DES:EPAY ID:8731261865 INDN:RICHARD BLOSSER CO ID:5760039224 WEB | -9,548.20 |
| 09/19/25 | SCHWASINGER &... DES:SCHWASINGE ID:ST-H9V1K3M8L5D9 INDN:PATHFINDER WEALTH ADVI CO ID:1800948598 WEB | -3,850.00 |
| 09/23/25 | Zelle payment to Mommy Blosser Conf# c0x6phekt | -2,700.00 |
| 09/24/25 | PORSCHE DES:BILL PAY ID:21356517011 INDN:PATHFINDER WEALTH ADVI CO ID:7529171211 WEB | -3,092.66 |
| 09/30/25 | Zelle payment to molly blosser Conf# djpyqv6j7 | -150.00 |
| 09/30/25 | Zelle payment to David DeMetz Conf# ia9k09h2c | -2,000.00 |
| 09/30/25 | Zelle payment to molly blosser Conf# de2520oi7 | -400.00 |
| 09/30/25 | PAYPAL DES:INST XFER ID:PPCR CC REPAYME INDN:PAMELA BLOSSER CO ID:PAYPALSI77 WEB | -3,000.00 |

Card account # XXXX XXXX XXXX 4145

| Date | Description | Amount |
|---|---|---|
| 09/05/25 | PURCHASE 0904 DOCUSIGN INC. 800-3799973 DE | -90.00 |
| 09/08/25 | PURCHASE 0907 PP*ADOBE INC ADOBE 402-935-7733 CA | -19.99 |
| 09/08/25 | CHECKCARD 0906 MCK - PHARMACY AT HIGHL BOZEMAN MT 24003415250900013513564 CKCD 5912 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -36.62 |

*continued on the next page*

BANK OF AMERICA

# Your checking account

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | September 1, 2025 to September 30, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 09/08/25 | BOZEMAN 8 1095 09/06 #000032443 PURCHASE BOZEMAN 8 1095 BOZEMAN MT | -126.78 |
| 09/08/25 | CHECKCARD 0906 FORK IN THE ROAD 406-9945727 MT 24512395250900010100553 CKCD 8220 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -9.00 |
| 09/08/25 | CHECKCARD 0907 RMG DigitalSol 8002016689 NY CKCD 7392 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,950.00 |
| 09/08/25 | ALBERTSONS #00 09/07 #000230459 PURCHASE ALBERTSONS #000 BOZEMAN MT | -104.93 |
| 09/08/25 | CHECKCARD 0907 TOWNPUMP BOZEM BOZEMAN MT CKCD 5542 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -127.91 |
| 09/09/25 | PURCHASE 0908 PP*APPLE.COM/BILL 402-935-7733 CA | -50.95 |
| 09/10/25 | PMNT SENT 0910 PAYPAL *Blosse Visa Direct CA CKCD 4829 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,852.50 |
| 09/11/25 | CHECKCARD 0910 VBS*VONAGE BUSINESS 866-901-0242 GA 24692165253103843316522 RECURRING CKCD 4814 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -214.97 |
| 09/15/25 | CHECKCARD 0912 VBS*VONAGE BUSINESS 866-901-0242 GA 24692165255105630507641 RECURRING CKCD 4814 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -215.09 |
| 09/15/25 | PURCHASE 0913 PP*APPLE.COM/BILL 402-935-7733 CA | -56.96 |
| 09/16/25 | CHECKCARD 0916 RMG DigitalSol 8002016689 NY CKCD 7392 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,950.00 |
| 09/24/25 | CHECKCARD 0923 TU *TRANSUNION 800-493-3292 CA 24692165266102595123966 RECURRING CKCD 7321 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -29.95 |
| 09/24/25 | PURCHASE 0923 Experian* Credit Report 479-3436237 CA | -24.99 |
| 09/24/25 | PURCHASE 0923 Experian* Credit Report 479-3436237 CA | -29.99 |
| 09/26/25 | PURCHASE 0925 ASSET-MAP ASSET-MAP.COMPA | -149.00 |
| 09/30/25 | BELGRADE 3 09/30 #000235751 PURCHASE BELGRADE 3 BELGRADE MT | -120.00 |
| **Subtotal for card account # XXXX XXXX XXXX 4145** | | **-$7,159.63** |
| **Total withdrawals and other debits** | | **-$94,378.71** |

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $100.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

*continued on the next page*

## Service fees - continued

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 08/29/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $500+ in new net purchases on a linked Business debit card has been met
- ◯ $5,000+ combined average monthly balance in linked business accounts has not been met
- ◯ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 09/17/25 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$30.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 09/01 | -148.50 | 09/11 | 13.51 | 09/19 | -3,622.42 |
| 09/04 | 1,341.50 | 09/12 | 513.51 | 09/22 | 227.58 |
| 09/05 | 13,103.94 | 09/15 | 241.46 | 09/23 | 87.58 |
| 09/08 | 9,028.71 | 09/16 | 70.08 | 09/24 | 159.99 |
| 09/09 | 8,959.76 | 09/17 | 227.58 | 09/26 | 10.99 |
| 09/10 | 1,528.48 | 09/18 | -9,320.62 | 09/30 | 5,240.99 |

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

Business Advantage

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PATHFINDER WEALTH ADVISORS LLC
2029 CENTURY PARK E STE 400
LOS ANGELES, CA 90067-2905

Please see the **Important Messages - Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking

for October 1, 2025 to October 31, 2025

Account number: [redacted] 1439

**PATHFINDER WEALTH ADVISORS LLC**

## Account summary

| | |
|---|---|
| Beginning balance on October 1, 2025 | $5,240.99 |
| Deposits and other credits | 95,465.00 |
| Withdrawals and other debits | -100,552.27 |
| Checks | -0.00 |
| Service fees | -135.00 |
| **Ending balance on October 31, 2025** | **$18.72** |

# of deposits/credits: 26

# of withdrawals/debits: 153

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $3,731.46

[1]*Includes checks paid, deposited items and other debits*

BUSINESS ADVANTAGE

See the big picture at a glance

including your business accounts at other banks - right in your dashboard.

**To learn more, scan or visit bankofamerica.com/ConnectedApps.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.

SSM-12-24-0085.B | 7199262

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and Equal Housing Lender**

BANK OF AMERICA

## Your checking account



## Deposits and other credits

| Date | Description | Amount |
| --- | --- | --- |
| 10/01/25 | Online Banking transfer from SAV 3477 Confirmation# 1533494644 | 2,000.00 |
| 10/01/25 | Online Banking transfer from SAV 3477 Confirmation# 1529179077 | 300.00 |
| 10/03/25 | WIRE TYPE:WIRE IN DATE: 251003 TIME:1309 ET [redacted] ORIG:JENNIFER FORD [redacted] SND BK:US BA NK, NA [redacted] PMT [redacted] WEALTH MANA GEMENT COMPANY /LOCINS/CTRC | 10,000.00 |
| 10/06/25 | Online Banking transfer from SAV 3477 Confirmation# 1476018110 | 4,000.00 |
| 10/06/25 | Online Banking transfer from SAV 3477 Confirmation# 2475483904 | 3,000.00 |
| 10/06/25 | Online Banking transfer from SAV 3477 Confirmation# 1276628842 | 1,000.00 |
| 10/07/25 | Online Banking transfer from CHK 4025 Confirmation# 2186335375 | 3,395.00 |
| 10/07/25 | Online Banking transfer from SAV 3477 Confirmation# 2486858095 | 3,100.00 |
| 10/07/25 | Online Banking transfer from SAV 3477 Confirmation# 1784829814 | 900.00 |
| 10/08/25 | WIRE TYPE:WIRE IN DATE: 251008 TIME:1404 ET [redacted] ORIG:JENNIFER FORD [redacted] SND BK:US BA NK, NA [redacted] PMT [redacted] IS CREDITING HER IN VESTMENT ACC BENEFICIARY IS THE CX WEALTH ADVISORS | 1,500.00 |
| 10/14/25 | Online Banking transfer from CHK 4025 Confirmation# 1533162335 | 40,250.00 |
| 10/14/25 | Online Banking transfer from CHK 4025 Confirmation# 1221584486 | 500.00 |
| 10/14/25 | Online Banking transfer from CHK 4025 Confirmation# 2221661250 | 500.00 |
| 10/14/25 | Online Banking transfer from CHK 4025 Confirmation# 1121618849 | 500.00 |
| 10/14/25 | Online Banking transfer from CHK 4025 Confirmation# 2522608956 | 500.00 |
| 10/14/25 | Online Banking transfer from CHK 4025 Confirmation# 1721283175 | 500.00 |
| 10/14/25 | Online Banking transfer from CHK 4025 Confirmation# 2621528882 | 300.00 |
| 10/14/25 | Online Banking transfer from CHK 4025 Confirmation# 1222967221 | 200.00 |
| 10/14/25 | Online Banking transfer from CHK 4025 Confirmation# 1623007635 | 200.00 |
| 10/14/25 | Online Banking transfer from CHK 4095 Confirmation# 2522913188 | 170.00 |
| 10/17/25 | Online Banking transfer from CHK 4025 Confirmation# 1173055763 | 15,250.00 |

*continued on the next page*


## Can you spot a scam?

Be aware of these common red flags:

— Contacted unexpectedly by an individual claiming to be the bank
— Asked to transfer money to resolve fraud
— Pressured to act fast and click through warning messages

Share these tips with friends and family so they can help protect themselves.

**Scan this code or visit bofa.com/HelpProtectYourself to see trending scams.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes.

SSM-05-25-0385.B | 7976937

## Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 10/21/25 | Online Banking transfer from SAV 3477 Confirmation# 1406592191 | 1,000.00 |
| 10/21/25 | Online Banking transfer from SAV 3477 Confirmation# 1109959642 | 1,000.00 |
| 10/21/25 | Online Banking transfer from SAV 3477 Confirmation# 2009234204 | 400.00 |
| 10/27/25 | WIRE TYPE:WIRE IN DATE: 251027 TIME:1353 ET Personally Identifiable Information Attorney Client Privilege ORIG:*FLORENCE G COLLINS TRUST Personally Identifiable Information SND BK:US BANK, NA Personally Identifiable Information PMT Personally Identifiable Information / LOCINS/CTRC | 3,700.00 |
| 10/27/25 | WIRE TYPE:WIRE IN DATE: 251027 TIME:1347 ET Personally Identifiable Information Attorney Client Privilege ORIG:*FLORENCE G COLLINS TRUST Personally Identifiable Information SND BK:US BANK, NA Personally Identifiable Information PMT Personally Identifiable Information / LOCINS/CTRC | 1,300.00 |
| **Total deposits and other credits** | | **$95,465.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 10/01/25 | Online Banking transfer to SAV 3477 Confirmation# 2528988249 | -4,800.00 |
| 10/01/25 | Zelle payment to Mommy Blosser Conf# cyxza42qf | -1,000.00 |
| 10/01/25 | Zelle payment to molly blosser Conf# b151vbt7m | -100.00 |
| 10/01/25 | Zelle payment to Travis Hannah Conf# c2w5wbj8x | -500.00 |
| 10/01/25 | Zelle payment to Robert Blosser Conf# dop59vgm4 | -250.00 |
| 10/02/25 | Zelle payment to molly blosser Conf# abaml6q2y | -200.00 |
| 10/03/25 | PAYPAL DES:INST XFER ID:PPCR CC REPAYME INDN:PAMELA BLOSSER CO ID:PAYPALSI77 WEB | -2,000.00 |
| 10/06/25 | Zelle payment to molly blosser Conf# enag2am0v | -150.00 |
| 10/06/25 | Online Banking transfer to SAV 3477 Confirmation# 1772453194 | -6,400.00 |
| 10/06/25 | Zelle payment to Mommy Blosser Conf# i2roov62g | -1,000.00 |
| 10/06/25 | Zelle payment to molly blosser Conf# a2xv4w2cl | -60.00 |
| 10/06/25 | FORD CREDIT DES:AUTO PYMT ID:27352339100325 INDN:RICHARD M BLOSSER CO ID:1381612444 TEL | -2,927.56 |
| 10/06/25 | PAYPAL DES:INST XFER ID:PPCR CC REPAYME INDN:PAMELA BLOSSER CO ID:PAYPALSI77 WEB | -2,000.00 |
| 10/06/25 | PAYPAL DES:INST XFER ID:PPCR CC REPAYME INDN:PAMELA BLOSSER CO ID:PAYPALSI77 WEB | -1,800.00 |
| 10/07/25 | Online Banking transfer to CHK 4095 Confirmation# 2386864454 | -3,510.00 |
| 10/07/25 | Zelle payment to molly blosser Conf# gv837rtpr | -150.00 |
| 10/07/25 | Zelle payment to Robert Blosser Conf# gfnklmw75 | -150.00 |
| 10/07/25 | PAYPAL DES:INST XFER ID:PPCR CC REPAYME INDN:PAMELA BLOSSER CO ID:PAYPALSI77 WEB | -1,451.31 |
| 10/07/25 | FORD CREDIT DES:AUTO PYMT ID:27361523100625 INDN:RICHARD M BLOSSER CO ID:1381612444 TEL | -898.70 |
| 10/08/25 | Online Banking transfer to SAV 3477 Confirmation# 2089512414 | -744.00 |
| 10/08/25 | Zelle payment to Mommy Blosser Conf# ih0s2o4wg | -700.00 |
| 10/08/25 | Zelle payment to molly blosser Conf# iwu8em9mr | -150.00 |
| 10/08/25 | Zelle payment to molly blosser Conf# ddepvfnoy | -50.00 |
| 10/08/25 | Zelle payment to Travis Hannah Conf# io34xiqbo | -500.00 |
| 10/09/25 | Online Banking transfer to SAV 3477 Confirmation# 2698354869 | -100.00 |
| 10/14/25 | Online Banking transfer to CHK 4095 Confirmation# 1123014611 | -200.00 |

*continued on the next page*

BANK OF AMERICA

## Your checking account

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | October 1, 2025 to October 31, 2025

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/14/25 | Online Banking transfer to CHK 4095 Confirmation# 2437658067 | -1,000.00 |
| 10/14/25 | Zelle payment to molly blosser Conf# comy9px3d | -285.00 |
| 10/14/25 | Online Banking transfer to CHK 4095 Confirmation# 1345729766 | -2,000.00 |
| 10/14/25 | WIRE TYPE:WIRE OUT DATE:251014 TIME:1654 ET [redacted] SERVICE [redacted] BNF:LOUIS GRESHAM [redacted] BNF BK:GOLDMAN S ACHS BANK USA [redacted] PMT [redacted] DISTR IBUTION | -20,333.00 |
| 10/14/25 | Online Banking transfer to CHK 4095 Confirmation# 1147960323 | -1,000.00 |
| 10/14/25 | Online Banking transfer to CHK 4095 Confirmation# 2048892426 | -200.00 |
| 10/15/25 | Zelle payment to Mommy Blosser Conf# gsu08rak7 | -1,000.00 |
| 10/16/25 | Zelle payment to Travis Hannah Conf# eu24oa3ey | -500.00 |
| 10/16/25 | Zelle payment to Mommy Blosser Conf# bn8b3cw5e | -1,000.00 |
| 10/16/25 | Zelle payment to molly blosser Conf# g07vk8cmm | -150.00 |
| 10/16/25 | Zelle payment to Mommy Blosser Conf# adfb7q5im | -1,000.00 |
| 10/17/25 | Zelle payment to Mommy Blosser Conf# cv2jkd0m8 | -2,000.00 |
| 10/17/25 | Zelle payment to molly blosser Conf# f8qvlpf1m | -100.00 |
| 10/17/25 | PAYPAL DES:RETRY PYMT ID:PPCR CC REPAYME INDN:PAMELA BLOSSER CO ID:PAYPALSI77 WEB | -1,541.44 |
| 10/20/25 | Zelle payment to molly blosser Conf# ia7whwfvi | -150.00 |
| 10/20/25 | Zelle payment to molly blosser Conf# hqniigx2t | -70.00 |
| 10/20/25 | Zelle payment to molly blosser Conf# clij6gfrg | -150.00 |
| 10/20/25 | Online Banking transfer to CHK 4095 Confirmation# 1893252065 | -1,500.00 |
| 10/20/25 | Online Banking transfer to SAV 3477 Confirmation# 1793552057 | -13,900.00 |
| 10/21/25 | Zelle payment to Mommy Blosser Conf# gsaffmsrt | -1,000.00 |
| 10/21/25 | Zelle payment to molly blosser Conf# ghwuxwuh2 | -150.00 |
| 10/21/25 | Zelle payment to Mommy Blosser Conf# gs8hwjz9m | -1,000.00 |
| 10/27/25 | WIRE TYPE:WIRE OUT DATE:251027 TIME:1521 ET [redacted] SERVICE [redacted] BNF:PAMELA BLOSSER [redacted] BNF BK:JPMORGAN CH ASE BANK, NA [redacted] PMT [redacted] | -1,000.00 |
| 10/27/25 | Zelle payment to Mommy Blosser Conf# hzreiyl92 | -1,000.00 |
| 10/28/25 | Online Banking transfer to CHK 4095 Confirmation# 1662110459 | -2,400.00 |

Card account # XXXX XXXX XXXX 4145

| Date | Description | Amount |
|---|---|---|
| 10/01/25 | PURCHASE 0930 DOCUSIGN INC. 800-3799973 DE | -90.00 |
| 10/02/25 | CHECKCARD 1002 SURANCEBAY LLC 877-264-6888 FL 24692165275100195484027 CKCD 5045 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -199.05 |
| 10/02/25 | CHECKCARD 0930 MINT CAFE AND BAR BELGRADE MT 24122595274018012368505 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -160.50 |
| 10/02/25 | CHECKCARD 1001 GOOGLE*YOUTUBE TV G.CO/HELPPAY#CA 24803945275920008504922 CKCD 5816 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -99.98 |
| 10/06/25 | PURCHASE 1004 PP*APPLE.COM/BILL 402-935-7733 CA | -25.41 |
| 10/06/25 | PURCHASE 1004 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/06/25 | PURCHASE 1004 PAYPAL *JWSAMERICAS 35314369001 | -124.99 |
| 10/06/25 | CHECKCARD 1003 DRY FLY SALOON BOZEMAN MT 24801975277502334056947 CKCD 7011 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -333.00 |

*continued on the next page*

# Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/06/25 | PURCHASE 1004 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/06/25 | PURCHASE 1004 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/06/25 | PURCHASE 1004 PAYPAL *JWSAMERICAS 35314369001 | -124.99 |
| 10/06/25 | PURCHASE 1004 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/06/25 | PURCHASE 1004 PAYPAL *JWSAMERICAS 35314369001 | -124.99 |
| 10/07/25 | BELGRADE 3 10/07 #000387690 PURCHASE BELGRADE 3 BELGRADE MT | -110.00 |
| 10/08/25 | CHECKCARD 1006 PPY*StoragePRO Self Sto 949-8944500 CA 24943055280001386500139 CKCD 4225 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -151.00 |
| 10/09/25 | PURCHASE 1008 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/09/25 | CHECKCARD 1007 MINT CAFE AND BAR BELGRADE MT 24122595281018012311290 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -82.00 |
| 10/09/25 | PURCHASE 1008 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/09/25 | PURCHASE 1008 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/09/25 | PURCHASE 1008 PAYPAL *JWSAMERICAS 35314369001 | -39.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 35314369001 | -124.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 35314369001 | -124.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 35314369001 | -124.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 621430857 | -124.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 621430857 | -124.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 621430857 | -124.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 621430857 | -197.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 621430857 | -124.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 621430857 | -197.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 621430857 | -197.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 35314369001 | -124.99 |
| 10/14/25 | PURCHASE 1011 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/14/25 | PURCHASE 1012 PAYPAL *JWSAMERICAS 621430857 | -124.99 |
| 10/14/25 | PURCHASE 1012 PAYPAL *JWSAMERICAS 621430857 | -197.99 |
| 10/14/25 | BELGRADE 3 10/13 #000538596 PURCHASE BELGRADE 3 BELGRADE MT | -60.00 |
| 10/15/25 | CHECKCARD 1013 MINT CAFE AND BAR BELGRADE MT 24122595287018012092316 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -184.50 |
| 10/15/25 | PURCHASE 1014 Experian* Credit Report 479-3436237 CA | -29.99 |
| 10/15/25 | CHECKCARD 1014 VBS*VONAGE BUSINESS 866-901-0242 GA 24692165287102444711180 RECURRING CKCD 4814 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -215.85 |
| 10/15/25 | CHECKCARD 1015 RMG DigitalSol 8002016689 NY CKCD 7392 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,950.00 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -124.99 |

*continued on the next page*

BANK OF AMERICA

## Your checking account

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | October 1, 2025 to October 31, 2025

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -124.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -124.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -124.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -124.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -39.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -197.99 |
| 10/16/25 | PURCHASE 1015 PAYPAL *JWSAMERICAS 35314369001 | -124.99 |
| 10/16/25 | PURCHASE 1015 IN *ELEVATE HEALTH LLC 406-2193631 MT | -150.00 |
| 10/16/25 | CHECKCARD 1015 TST* PRIMAL MEAT & FISH BOZEMAN MT 24137465288300798278279 CKCD 5411 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -119.59 |
| 10/16/25 | GALLATIN COUNT 10/16 #000001540 PURCHASE GALLATIN COUNTY BOZEMAN MT | -732.01 |
| 10/17/25 | ALBERTSONS #00 10/17 #000147644 PURCHASE ALBERTSONS #000 BOZEMAN MT | -3.99 |
| 10/20/25 | CHECKCARD 1016 ALBERTSONS #0006 BOZEMAN MT 24231685290517804094556 CKCD 5411 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -79.04 |
| 10/20/25 | CHECKCARD 1017 PAYPAL *ADOBE INC ADOBE 402-935-7733 CA 24027625290067988870946 RECURRING CKCD 5734 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -19.99 |
| 10/20/25 | PURCHASE 1018 PP*APPLE.COM/BILL 402-935-7733 CA | -70.97 |
| 10/20/25 | CHECKCARD 1017 TST* PRIMAL MEAT & FISH BOZEMAN MT 24137465290300816454312 CKCD 5411 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -62.52 |
| 10/20/25 | CHECKCARD 1018 CHAD SWANSON OD PLLC BOZEMAN MT 24323005292224096218716 CKCD 8043 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -149.00 |
| 10/20/25 | CHECKCARD 1018 COSTCO WHSE #0096 BOZEMAN MT 24943005292310215850479 CKCD 8043 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -127.74 |
| 10/20/25 | COSTCO WHSE #0 10/18 #000638909 PURCHASE COSTCO WHSE #0096 BOZEMAN MT | -39.96 |
| 10/20/25 | PURCHASE 1019 Experian* Credit Report 479-3436237 CA | -24.99 |
| 10/21/25 | PURCHASE 1019 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/21/25 | PURCHASE 1019 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/21/25 | PURCHASE 1019 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/21/25 | CHECKCARD 1019 RIVERSIDE COUNTRY CLUB BOZEMAN MT 24497785293900012000058 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -345.96 |
| 10/21/25 | PURCHASE 1020 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/21/25 | PURCHASE 1020 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/21/25 | PURCHASE 1020 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/21/25 | PURCHASE 1020 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/21/25 | PURCHASE 1020 PAYPAL *JWSAMERICAS 35314369001 | -88.99 |
| 10/21/25 | PURCHASE 1020 PAYPAL *JWSAMERICAS 35314369001 | -124.99 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 10/21/25 | CHECKCARD 1021 BIG SKY TRVL S BIG SKY MT CKCD 5542 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -127.08 |
| 10/21/25 | BELGRADE 3 10/21 #000363226 PURCHASE BELGRADE 3 BELGRADE MT | -137.99 |
| 10/22/25 | CHECKCARD 1021 TU *TRANSUNION 800-493-3292 CA 24692165294108847400215 RECURRING CKCD 7321 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -29.95 |
| 10/22/25 | PURCHASE 1021 PP*APPLE.COM/BILL 402-935-7733 CA | -1.05 |
| 10/22/25 | PURCHASE 1022 ASSET-MAP ASSET-MAP.COMPA | -149.00 |
| 10/23/25 | CHECKCARD 1021 MINT CAFE AND BAR BELGRADE MT 24122595295018012250195 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -132.50 |
| 10/27/25 | Postal Annex # 10/27 #000559919 PURCHASE Postal Annex #200 Bozeman MT | -7.03 |
| 10/28/25 | PURCHASE 1027 DOCUSIGN INC. 800-3799973 DE | -90.00 |
| 10/28/25 | PURCHASE 1027 PP*APPLE.COM/BILL 402-935-7733 CA | -15.89 |
| 10/28/25 | PURCHASE 1027 PP*APPLE.COM/BILL 402-935-7733 CA | -12.71 |
| 10/30/25 | PURCHASE 1029 PP*APPLE.COM/BILL 402-935-7733 CA | -63.59 |
| **Subtotal for card account # XXXX XXXX XXXX 4145** | | **-$14,331.26** |
| **Total withdrawals and other debits** | | **-$100,552.27** |

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $100.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 09/30/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $500+ in new net purchases on a linked Business debit card has been met

○ $5,000+ combined average monthly balance in linked business accounts has not been met

○ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 10/01/25 | Wire Transfer Fee | -15.00 |
| 10/06/25 | Wire Transfer Fee | -15.00 |
| 10/09/25 | Wire Transfer Fee | -15.00 |
| 10/14/25 | Wire Transfer Fee | -30.00 |

*continued on the next page*

## Service fees - continued

| Date | Transaction description | Amount |
|---|---|---|
| 10/27/25 | Wire Transfer Fee | -30.00 |
| 10/28/25 | Wire Transfer Fee | -15.00 |
| 10/28/25 | Wire Transfer Fee | -15.00 |
| **Total service fees** | | **-$135.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 10/01 | 785.99 | 10/09 | -34.41 | 10/21 | -19.56 |
| 10/02 | 126.46 | 10/14 | 15,392.79 | 10/22 | -199.56 |
| 10/03 | 8,126.46 | 10/15 | 12,012.45 | 10/23 | -332.06 |
| 10/06 | 248.56 | 10/16 | 5,918.02 | 10/27 | 2,630.91 |
| 10/07 | 1,373.55 | 10/17 | 17,522.59 | 10/28 | 82.31 |
| 10/08 | 578.55 | 10/20 | 1,178.38 | 10/30 | 18.72 |

This page intentionally left blank

# Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

**Announcing a new look and feel for our Deposit Agreement and Disclosures document.**

Starting November 14, 2025, you can visit bankofamerica.com/depositagreement to see the updates we have made to simplify the document. You can also request a copy at any financial center, or call us at the number on this statement.

This page intentionally left blank

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

Business Advantage

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PATHFINDER WEALTH ADVISORS LLC
2029 CENTURY PARK E STE 400
LOS ANGELES, CA 90067-2905

# Your Business Advantage Fundamentals™ Banking

for November 1, 2025 to November 30, 2025

Account number: [redacted] 1439

**PATHFINDER WEALTH ADVISORS LLC**

## Account summary

| | |
|---|---|
| Beginning balance on November 1, 2025 | $18.72 |
| Deposits and other credits | 296,550.00 |
| Withdrawals and other debits | -285,672.37 |
| Checks | -0.00 |
| Service fees | -97.50 |
| **Ending balance on November 30, 2025** | **$10,798.85** |

# of deposits/credits: 12

# of withdrawals/debits: 105

# of items-previous cycle[1]: 0

# of days in cycle: 30

Average ledger balance: $33,828.79

[1]*Includes checks paid, deposited items and other debits*

Available in English and Spanish

Send wire transfers in the Mobile Banking app

Use our app or Online Banking to send domestic wires or international wires in 140+ currencies to over 200 countries.

**Scan the code or visit bofa.com/wiretransfers.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.
Fees or other costs may apply to wire transfers. See the Online Banking Service Agreement at bankofamerica.com.
Data connection required. Carrier fees may apply.

SSM-12-24-0270.C I 7457437

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and Equal Housing Lender**

BANK OF AMERICA

# Your checking account

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | November 1, 2025 to November 30, 2025

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 11/03/25 | Online Banking transfer from CHK 4025 Confirmation# 1814561417 | 123,000.00 |
| 11/03/25 | Online Banking transfer from CHK 4095 Confirmation# 2614559191 | 27,000.00 |
| 11/04/25 | Online Banking transfer from CHK 4095 Confirmation# 2023518610 | 800.00 |
| 11/05/25 | Online Banking transfer from CHK 4095 Confirmation# 2233184471 | 2,000.00 |
| 11/10/25 | Online Banking transfer from CHK 4025 Confirmation# 1475249652 | 10,000.00 |
| 11/19/25 | Online Banking transfer from CHK 4095 Confirmation# 1458018042 | 500.00 |
| 11/24/25 | Online Banking transfer from CHK 4025 Confirmation# 2101934265 | 200.00 |
| 11/25/25 | Online Banking transfer from CHK 4025 Confirmation# 1304262230 | 3,050.00 |
| 11/26/25 | Online Banking transfer from CHK 4025 Confirmation# 2518282351 | 50,000.00 |
| 11/28/25 | Online Banking transfer from CHK 4025 Confirmation# 2335575913 | 35,000.00 |
| 11/28/25 | Online Banking transfer from CHK 4025 Confirmation# 1135634634 | 25,000.00 |
| 11/28/25 | Online Banking transfer from CHK 4025 Confirmation# 2536662417 | 20,000.00 |
| **Total deposits and other credits** | | **$296,550.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 11/03/25 | Online Banking transfer to CHK 4025 Confirmation# 1220256710 | -21,000.00 |
| 11/03/25 | Online Banking transfer to CHK 4025 Confirmation# 1220642611 | -10,000.00 |
| 11/04/25 | Online Banking transfer to CHK 4095 Confirmation# 2527005150 | -4,000.00 |
| 11/04/25 | Online Banking transfer to CHK 4095 Confirmation# 1327534441 | -4,000.00 |
| 11/04/25 | Online Banking transfer to CHK 4095 Confirmation# 2129372597 | -1,000.00 |
| 11/04/25 | Online Banking transfer to CHK 4095 Confirmation# 2130003943 | -1,000.00 |
| 11/04/25 | Online Banking transfer to CHK 4095 Confirmation# 1930833081 | -2,000.00 |
| 11/04/25 | Online Banking transfer to CHK 4095 Confirmation# 1931415716 | -1,500.00 |
| 11/04/25 | FORD CREDIT DES:AUTO PYMT ID:27469953110325 INDN:RICHARD M BLOSSER CO ID:1381612444 TEL | -2,907.56 |
| 11/05/25 | Online Banking transfer to CHK 4095 Confirmation# 2131693905 | -3,000.00 |

*continued on the next page*





## Take your security to the next level

Check your security meter level and watch it rise as you take action to help protect against fraud. See it in the Mobile Banking app and Online Banking.

**To learn more, visit bofa.com/SecurityCenter or scan this code.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices. Message and data rates may apply.

SSM-01-25-2480.B | 7528643

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/05/25 | Online Banking transfer to CHK 4095 Confirmation# 2335162883 | -3,000.00 |
| 11/05/25 | Online Banking transfer to CHK 4095 Confirmation# 2536072418 | -2,000.00 |
| 11/05/25 | Zelle payment to Mommy Blosser Conf# ilf4slcnw | -1,000.00 |
| 11/05/25 | Zelle payment to Mommy Blosser Conf# cwg80oly2 | -1,000.00 |
| 11/05/25 | Zelle payment to Travis Hannah Conf# ekv35wcy4 | -600.00 |
| 11/05/25 | FORD CREDIT DES:AUTO PYMT ID:27474683110425 INDN:RICHARD M BLOSSER CO ID:1381612444 TEL | -972.90 |
| 11/06/25 | Online Banking transfer to CHK 4095 Confirmation# 2543908545 | -1,000.00 |
| 11/06/25 | Online Banking transfer to CHK 4095 Confirmation# 1346007826 | -2,000.00 |
| 11/06/25 | Online Banking transfer to CHK 4095 Confirmation# 2448344673 | -2,000.00 |
| 11/07/25 | Online Banking transfer to CHK 4095 Confirmation# 1349217536 | -1,000.00 |
| 11/07/25 | Online Banking transfer to CHK 4025 Confirmation# 1653699600 | -20,000.00 |
| 11/07/25 | Zelle payment to Anthony Mack Conf# dhgmrx6er | -2,500.00 |
| 11/07/25 | Online Banking transfer to CHK 4095 Confirmation# 1654870221 | -1,000.00 |
| 11/07/25 | Zelle payment to molly blosser Conf# cfxe08zx5 | -150.00 |
| 11/07/25 | Online Banking transfer to CHK 4095 Confirmation# 1755247541 | -1,000.00 |
| 11/10/25 | Online Banking transfer to CHK 4095 Confirmation# 2372392802 | -1,000.00 |
| 11/10/25 | Zelle payment to molly blosser Conf# g2cborf1i | -200.00 |
| 11/10/25 | Online Banking transfer to CHK 4095 Confirmation# 1975258264 | -1,000.00 |
| 11/10/25 | Online Banking transfer to CHK 4095 Confirmation# 2278302536 | -1,700.00 |
| 11/10/25 | Online Banking transfer to CHK 4095 Confirmation# 1980629943 | -2,000.00 |
| 11/12/25 | Online Banking transfer to CHK 4095 Confirmation# 1183537621 | -1,000.00 |
| 11/12/25 | Online Banking transfer to CHK 4095 Confirmation# 1589773757 | -1,000.00 |
| 11/12/25 | Online Banking transfer to CHK 4095 Confirmation# 1895611996 | -4,000.00 |
| 11/12/25 | Online Banking transfer to CHK 4025 Confirmation# 1296440019 | -15,000.00 |
| 11/12/25 | Zelle payment to molly blosser Conf# ijqsvatxs | -150.00 |
| 11/12/25 | Zelle payment to Travis Hannah Conf# g6nej2xoy | -600.00 |
| 11/12/25 | Online Banking transfer to CHK 4095 Confirmation# 1698342500 | -2,000.00 |
| 11/13/25 | Online Banking transfer to CHK 4095 Confirmation# 1204916530 | -2,000.00 |
| 11/13/25 | Zelle payment to molly blosser Conf# ihraot2gg | -200.00 |
| 11/13/25 | Online Banking transfer to CHK 4095 Confirmation# 1207098114 | -2,000.00 |
| 11/13/25 | Zelle payment to Robert Blosser Conf# crkqnwz0l | -400.00 |
| 11/14/25 | Online Banking transfer to CHK 4095 Confirmation# 2015208964 | -2,000.00 |
| 11/14/25 | Zelle payment to molly blosser Conf# it0bi3igi | -200.00 |
| 11/14/25 | Online Banking transfer to CHK 4095 Confirmation# 1217354203 | -1,000.00 |
| 11/14/25 | CHASE CREDIT CRD DES:EPAY ID:8879244669 INDN:RICHARD BLOSSER CO ID:5760039224 WEB | -122.81 |
| 11/17/25 | Zelle payment to molly blosser Conf# bj92oc3zz | -150.00 |
| 11/17/25 | Zelle payment to Travis Hannah Conf# asqfwftox | -200.00 |
| 11/17/25 | Online Banking transfer to CHK 4095 Confirmation# 5626794231 | -2,000.00 |
| 11/17/25 | Zelle payment to molly blosser Conf# i5838w1g8 | -100.00 |
| 11/17/25 | Online Banking transfer to CHK 4095 Confirmation# 2539893537 | -3,000.00 |
| 11/17/25 | Online Banking transfer to CHK 4095 Confirmation# 1839925625 | -2,000.00 |
| 11/18/25 | Online Banking transfer to CHK 4095 Confirmation# 1347949074 | -3,000.00 |
| 11/19/25 | Online Banking transfer to CHK 4095 Confirmation# 1752645600 | -1,500.00 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/19/25 | Online Banking transfer to CHK 4095 Confirmation# 2156752481 | -700.00 |
| 11/19/25 | Online Banking transfer to SAV 3477 Confirmation# 1257984376 | -10,050.00 |
| 11/19/25 | Online Banking transfer to SAV 3477 Confirmation# 2458021673 | -250.00 |
| 11/20/25 | Zelle payment to molly blosser Conf# ji4ta01z4 | -150.00 |
| 11/24/25 | Porsche Financia DES:PAYMENTS ID:ZAISYPDYLHWXOBH INDN:BLOSSER, RICHARD M CO ID:4396781003 WEB | -3,079.64 |
| 11/28/25 | Online Banking transfer to CHK 4025 Confirmation# 2133921392 | -40,000.00 |
| 11/28/25 | Online Banking transfer to CHK 4095 Confirmation# 1935104906 | -5,000.00 |
| 11/28/25 | WIRE TYPE:WIRE OUT DATE:251128 TIME:1351 ET [redacted] SERVICE [redacted] BNF:SABINE WEILAND [redacted] BNF BK:JP MORGAN C HASE BANK, N [redacted] PMT [redacted] | -35,000.00 |
| 11/28/25 | WIRE TYPE:WIRE OUT DATE:251128 TIME:1450 ET [redacted] SERVICE [redacted] BNF:ERIK WEILAND [redacted] BNF BK:JPMORGAN CHAS E BANK, N. [redacted] PMT [redacted] | -25,000.00 |
| 11/28/25 | Online Banking transfer to CHK 4095 Confirmation# 1136348211 | -4,000.00 |
| 11/28/25 | WIRE TYPE:WIRE OUT DATE:251128 TIME:1656 ET [redacted] SERVICE [redacted] BNF:SABINE WEILAND [redacted] BNF BK:JP MORGAN C HASE BANK, N [redacted] PMT [redacted] | -10,000.00 |

Card account # XXXX XXXX XXXX 4145

| Date | Description | Amount |
|---|---|---|
| 11/04/25 | CHECKCARD 1104 TOWNPUMP BOZEM BOZEMAN MT CKCD 5542 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -28.26 |
| 11/04/25 | TOWN PUMP-BE-K 11/04 #000829763 WITHDRWL TOWN PUMP-BE-K435 BELGRADE MT | -203.00 |
| 11/06/25 | CHECKCARD 1105 RIVERSIDE COUNTRY CLUB BOZEMAN MT 24497785309900013400069 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -313.82 |
| 11/06/25 | Postal Annex # 11/06 #000738751 PURCHASE Postal Annex #200 Bozeman MT | -43.50 |
| 11/07/25 | CHECKCARD 1104 MINT CAFE AND BAR BELGRADE MT 24122595310018012142021 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -121.00 |
| 11/07/25 | CHECKCARD 1106 BEST BUY CO 00012641 Bozeman MT 24399005310295060046314 CKCD 5732 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -299.97 |
| 11/10/25 | PURCHASE 1108 PP*ADOBE INC ADOBE 402-935-7733 CA | -19.99 |
| 11/10/25 | PURCHASE 1108 PAYPAL *GODADDY.COM 402-935-7733 AZ | -239.88 |
| 11/10/25 | CHECKCARD 1107 SCHAACK AND COLE BEVERLY HILLSCA 24755425312153126893938 CKCD 8099 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -5,950.00 |
| 11/10/25 | CHECKCARD 1108 RAPID CLEAN CAR WASH BOZEMAN MT 24269795313501072538879 CKCD 7542 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -39.99 |
| 11/10/25 | ALBERTSONS #00 11/10 #000042580 PURCHASE ALBERTSONS #000 BOZEMAN MT | -1.52 |
| 11/12/25 | CHECKCARD 1110 ALBERTSONS #0006 BOZEMAN MT 24231685315545569396925 CKCD 5411 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -585.03 |
| 11/12/25 | CHECKCARD 1110 ALBERTANOS MEXICAN FOOD BOZEMAN MT 24037245315900011255121 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -25.50 |
| 11/12/25 | CHECKCARD 1110 ALBERTSONS #0006 BOZEMAN MT 24231685315545569396917 CKCD 5411 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -33.50 |
| 11/12/25 | CHECKCARD 1110 MINT CAFE AND BAR BELGRADE MT 24122595315018012106534 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -123.50 |
| 11/12/25 | GLACIER BANK 11/11 #000608353 WITHDRWL GLACIER BANK - F BOZEMAN MT | -202.00 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 11/12/25 | CHECKCARD 1111 TST* PRIMAL MEAT & FISH BOZEMAN MT 24137465315300813811101 CKCD 5411 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -105.09 |
| 11/12/25 | CHECKCARD 1111 RIVERSIDE COUNTRY CLUB BOZEMAN MT 24497785315900013700015 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -173.40 |
| 11/12/25 | COSTCO WHSE #0 11/12 #000323855 PURCHASE COSTCO WHSE #0096 BOZEMAN MT | -45.96 |
| 11/13/25 | CHECKCARD 1112 VBS*VONAGE BUSINESS 866-901-0242 GA 24692165316106344406879 RECURRING CKCD 4814 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -215.85 |
| 11/14/25 | CHECKCARD 1112 MINT CAFE AND BAR BELGRADE MT 24122595317018012408318 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -124.00 |
| 11/17/25 | CHECKCARD 1114 ALBERTSONS #0006 BOZEMAN MT 24231685319550040301136 CKCD 5411 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -13.10 |
| 11/17/25 | CHECKCARD 1114 TST* PRIMAL MEAT & FISH BOZEMAN MT 24137465318300820906529 CKCD 5411 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -32.00 |
| 11/17/25 | CHECKCARD 1115 RIVERSIDE COUNTRY CLUB BOZEMAN MT 24497785320900014100028 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -536.16 |
| 11/17/25 | CHECKCARD 1116 RMG DigitalSol 8002016689 NY CKCD 7392 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,950.00 |
| 11/18/25 | CHECKCARD 1116 CARLISLE RESTAURANT BOZEMAN MT 24755425321163213417474 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,223.00 |
| 11/18/25 | BELGRADE 3 11/18 #000098375 PURCHASE BELGRADE 3 BELGRADE MT | -100.00 |
| 11/19/25 | TOWN PUMP-BE-K 11/19 #000697153 WITHDRWL TOWN PUMP-BE-K435 BELGRADE MT | -123.00 |
| 11/20/25 | CHECKCARD 1118 MINT CAFE AND BAR BELGRADE MT 24122595323018012274696 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -123.50 |
| 11/20/25 | CHECKCARD 1119 Experian* Credit Report 479-3436237 CA 24906415323243610098189 RECURRING CKCD 8999 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -24.99 |
| 11/25/25 | CHECKCARD 1124 ASSET-MAP ASSET-MAP.COMPA 24011345329100032158642 RECURRING CKCD 5734 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -149.00 |
| 11/28/25 | PURCHASE 1127 DOCUSIGN INC. 800-3799973 DE | -90.00 |
| 11/28/25 | CHECKCARD 1127 TU *TRANSUNION 800-493-3292 CA 24692165331100500126216 RECURRING CKCD 7321 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -29.95 |
| **Subtotal for card account # XXXX XXXX XXXX 4145** | | **-$13,289.46** |
| **Total withdrawals and other debits** | | **-$285,672.37** |

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $100.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

*continued on the next page*

## Service fees - continued

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 10/31/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $500+ in new net purchases on a linked Business debit card has been met
- ◯ $5,000+ combined average monthly balance in linked business accounts has not been met
- ◯ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 11/04/25 | TOWN PUMP-BE-K 11/04 #000829763 WITHDRWL TOWN PUMP-BE-K435 BELGRADE MT FEE CKCD XXXXXXXXXXXX4145 | -2.50 |
| 11/04/25 | TOWN PUMP-B 11/04 #000829614 BAL INQ TOWN PUMP-BE-K435 FEE | -0.00 |
| 11/12/25 | GLACIER BANK 11/11 #000608353 WITHDRWL GLACIER BANK - F BOZEMAN MT FEE CKCD XXXXXXXXXXXX4145 | -2.50 |
| 11/19/25 | TOWN PUMP-BE-K 11/19 #000697153 WITHDRWL TOWN PUMP-BE-K435 BELGRADE MT FEE CKCD XXXXXXXXXXXX4145 | -2.50 |
| 11/19/25 | TOWN PUMP-B 11/19 #000697029 BAL INQ TOWN PUMP-BE-K435 FEE | -0.00 |
| 11/28/25 | Wire Transfer Fee | -30.00 |
| 11/28/25 | Wire Transfer Fee | -30.00 |
| 11/28/25 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$97.50** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 11/01 | 18.72 | 11/10 | 60,024.83 | 11/19 | 285.93 |
| 11/03 | 119,018.72 | 11/12 | 34,978.35 | 11/20 | -12.56 |
| 11/04 | 103,177.40 | 11/13 | 30,162.50 | 11/24 | -2,892.20 |
| 11/05 | 93,604.50 | 11/14 | 26,715.69 | 11/25 | 8.80 |
| 11/06 | 88,247.18 | 11/17 | 16,734.43 | 11/26 | 50,008.80 |
| 11/07 | 62,176.21 | 11/18 | 12,411.43 | 11/28 | 10,798.85 |

This page intentionally left blank

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

Business Advantage

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PATHFINDER WEALTH ADVISORS LLC
2029 CENTURY PARK E STE 400
LOS ANGELES, CA 90067-2905

# Your Business Advantage Fundamentals™ Banking

for December 1, 2025 to December 31, 2025

Account number: [redacted] 1439

**PATHFINDER WEALTH ADVISORS LLC**

## Account summary

| | |
|---|---|
| Beginning balance on December 1, 2025 | $10,798.85 |
| Deposits and other credits | 86,950.00 |
| Withdrawals and other debits | -97,279.51 |
| Checks | -0.00 |
| Service fees | -90.00 |
| **Ending balance on December 31, 2025** | **$379.34** |

# of deposits/credits: 10

# of withdrawals/debits: 35

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $417.68

[1]*Includes checks paid, deposited items and other debits*





Take your security to the next level

Check your security meter level and watch it rise as you take action to help protect against fraud. See it in the Mobile Banking app and Online Banking.

**To learn more, visit bofa.com/SecurityCenter or scan this code.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices. Message and data rates may apply.

SSM-01-25-2480.B | 7528643

# IMPORTANT INFORMATION:

## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2025 Bank of America Corporation

**Bank of America, N.A. Member FDIC and Equal Housing Lender**

## Your checking account

BANK OF AMERICA

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | December 1, 2025 to December 31, 2025

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 12/01/25 | Online Banking transfer from CHK 4025 Confirmation# 1161345831 | 20,000.00 |
| 12/03/25 | Online Banking transfer from CHK 4025 Confirmation# 2077550435 | 2,700.00 |
| 12/05/25 | Online Banking transfer from CHK 4025 Confirmation# 2595084309 | 2,500.00 |
| 12/05/25 | Online Banking transfer from CHK 4025 Confirmation# 1694418205 | 1,000.00 |
| 12/09/25 | Online Banking transfer from CHK 4025 Confirmation# 2630668424 | 2,250.00 |
| 12/15/25 | Online Banking transfer from CHK 4025 Confirmation# 1183516928 | 50,000.00 |
| 12/15/25 | Online Banking transfer from CHK 4025 Confirmation# 2083565432 | 2,000.00 |
| 12/17/25 | Online Banking transfer from CHK 4025 Confirmation# 1801151000 | 1,000.00 |
| 12/18/25 | Online Banking transfer from CHK 4025 Confirmation# 2207354577 | 2,000.00 |
| 12/29/25 | Online Banking transfer from CHK 4025 Confirmation# 2304453308 | 3,500.00 |
| **Total deposits and other credits** | | **$86,950.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 12/01/25 | Online Banking transfer to CHK 4095 Confirmation# 1744578971 | -2,000.00 |
| 12/01/25 | Online Banking transfer to CHK 4095 Confirmation# 2252593352 | -2,000.00 |
| 12/01/25 | Online Banking transfer to CHK 4095 Confirmation# 2555683634 | -2,000.00 |
| 12/01/25 | Online Banking transfer to CHK 4025 Confirmation# 1156390607 | -1,000.00 |
| 12/01/25 | Online Banking transfer to CHK 4095 Confirmation# 1960314962 | -1,000.00 |
| 12/01/25 | WIRE TYPE:WIRE OUT DATE:251201 TIME:1412 ET [redacted] SERVICE [redacted] BNF:ERIK WEILAND [redacted] BNF BK:JPMORGAN CHAS E BANK, N. [redacted] PMT [redacted] | -20,000.00 |
| 12/01/25 | Online Banking transfer to CHK 4095 Confirmation# 1963652972 | -1,000.00 |
| 12/01/25 | FINRA 2403865343 DES:RETRY PYMT ID:000001792344111 INDN:PATHFINDER WEALTH ADVI CO ID:1222528268 WEB | -100.00 |
| 12/03/25 | FORD MOTOR CR DES:FORDCREDIT ID:XXXXXXXXX INDN:Pathfinder Wealth Advi CO ID:3534610003 WEB | -2,907.56 |
| 12/05/25 | Zelle payment to LEIGH MACE Conf# ioohvsb1p | -2,500.00 |

*continued on the next page*

We know you can bank anywhere.
Thank you for choosing us.




SSM-03-25-0550.B | 7741933

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 12/05/25 | FORD MOTOR CR DES:FORDCREDIT ID:XXXXXXXXX INDN:Pathfinder Wealth Advi CO ID:3534610003 WEB | -1,025.00 |
| 12/09/25 | SCHWASINGER &... DES:SCHWASINGE ID:ST-N3P3Y0P9F5D3 INDN:RICHARD BLOSSER CO ID:4270465600 WEB | -2,187.50 |
| 12/15/25 | WIRE TYPE:WIRE OUT DATE:251215 TIME:1729 ET [redacted] SERVICE [redacted] BNF:SABINE WEILAND [redacted] BNF BK:JP MORGAN C HASE BANK, N [redacted] PMT [redacted] | -25,000.00 |
| 12/15/25 | WIRE TYPE:WIRE OUT DATE:251215 TIME:1729 ET [redacted] SERVICE [redacted] BNF:ERIK WEILAND [redacted] BNF BK:JPMORGAN CHAS E BANK, N. [redacted] PMT [redacted] | -25,000.00 |
| 12/16/25 | Online Banking transfer to CHK 4095 Confirmation# 2086288864 | -2,000.00 |
| 12/18/25 | Zelle payment to LEIGH MACE Conf# ctin4ybku | -2,210.00 |
| 12/29/25 | Porsche Financia DES:PAYMENTS ID:EEAPHKYBATIUMSR INDN:BLOSSER, RICHARD M CO ID:4396781003 WEB | -3,100.00 |

Card account # XXXX XXXX XXXX 4145

| Date | Description | Amount |
|---|---|---|
| 12/02/25 | PURCHASE 1201 IN *BELLCURVE TRADING L 845-6294392 FL | -350.00 |
| 12/02/25 | PURCHASE 1201 IN *BELLCURVE TRADING L 845-6294392 FL | -1,050.00 |
| 12/12/25 | CHECKCARD 1210 RAPID CLEAN CAR WASH 406-404-0204 MT 24269795345500792065900 RECURRING CKCD 7542 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -39.99 |
| 12/22/25 | CHECKCARD 1219 VBS*VONAGE BUSINESS 866-901-0242 GA 24692165353100187049759 RECURRING CKCD 4814 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -217.53 |
| 12/22/25 | PURCHASE 1219 Experian* Credit Report 479-3436237 CA | -24.99 |
| 12/22/25 | CHECKCARD 1221 TU *TRANSUNION 800-493-3292 CA 24692165355102288876856 RECURRING CKCD 7321 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -29.95 |
| 12/22/25 | PURCHASE 1222 ASSET-MAP ASSET-MAP.COMPA | -149.00 |
| 12/29/25 | PURCHASE 1226 DOCUSIGN INC. 800-3799973 DE | -90.00 |
| 12/29/25 | CHECKCARD 1227 KAPLAN-DEARBORN-PPI 608-779-5599 GA 24015145361127804013308 CKCD 8220 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -59.00 |
| 12/29/25 | CHECKCARD 1227 KAPLAN-DEARBORN-PPI 608-779-5599 GA 24015145361127804020311 CKCD 8220 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -9.00 |
| 12/29/25 | CHECKCARD 1228 KAPLAN-DEARBORN-PPI 608-779-5599 GA 24015145362127993015691 CKCD 8220 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -9.00 |
| 12/29/25 | CHECKCARD 1228 KAPLAN-DEARBORN-PPI 608-779-5599 GA 24015145362127993017895 CKCD 8220 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -6.00 |
| 12/29/25 | CHECKCARD 1228 KAPLAN-DEARBORN-PPI 608-779-5599 GA 24015145362127993003861 CKCD 8220 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -6.00 |
| 12/30/25 | CHECKCARD 1229 KAPLAN-DEARBORN-PPI 608-779-5599 GA 24015145363128171005107 CKCD 8220 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -9.00 |
| 12/31/25 | CHECKCARD 1230 DNH*GODADDY#3981436398 480-5058855 AZ 24906415364246875009080 RECURRING CKCD 4816 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -199.99 |
| **Subtotal for card account # XXXX XXXX XXXX 4145** | | **-$2,249.45** |
| **Total withdrawals and other debits** | | **-$97,279.51** |

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $100.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees. Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 11/28/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $500+ in new net purchases on a linked Business debit card has been met

✓ $5,000+ combined average monthly balance in linked business accounts has been met

◯ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 12/01/25 | Wire Transfer Fee | -30.00 |
| 12/15/25 | Wire Transfer Fee | -30.00 |
| 12/15/25 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$90.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | 1,668.85 | 12/12 | 58.80 | 12/22 | 367.33 |
| 12/02 | 268.85 | 12/15 | 1,998.80 | 12/29 | 588.33 |
| 12/03 | 61.29 | 12/16 | -1.20 | 12/30 | 579.33 |
| 12/05 | 36.29 | 12/17 | 998.80 | 12/31 | 379.34 |
| 12/09 | 98.79 | 12/18 | 788.80 | | |

This page intentionally left blank

This page intentionally left blank

This page intentionally left blank

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

Business Advantage

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PATHFINDER WEALTH ADVISORS LLC
2029 CENTURY PARK E STE 400
LOS ANGELES, CA 90067-2905

# Your Business Advantage Fundamentals™ Banking

for January 1, 2026 to January 31, 2026

Account number: [redacted] 1439

**PATHFINDER WEALTH ADVISORS LLC**

## Account summary

| | |
|---|---|
| Beginning balance on January 1, 2026 | $379.34 |
| Deposits and other credits | 61,900.00 |
| Withdrawals and other debits | -61,665.45 |
| Checks | -0.00 |
| Service fees | -95.00 |
| **Ending balance on January 31, 2026** | **$518.89** |

# of deposits/credits: 13

# of withdrawals/debits: 36

# of items-previous cycle[1]: 0

# of days in cycle: 31

Average ledger balance: $493.96

[1]*Includes checks paid, deposited items and other debits*

**NEW: BankAmeriDeals® is better than ever.**

Find more cash back deals from thousands of top brands. Check it out today!

**Explore your deals at bankofamerica.com/deals.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. You must be enrolled in Online Banking or Mobile Banking to participate in the BankAmeriDeals® program and have either an eligible Bank of America® debit or credit card or Merrill credit card. Earned cash back will be credited into an eligible consumer deposit or credit account within 30 days following redemption. Data connection required. Wireless carrier fees may apply. For SafeBalance Banking® for Family Banking accounts, the parent owner can participate in BankAmeriDeals but their child using the account cannot. Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices. Message and data rates may apply.

SSM-08-25-0441.B | 8548559

# IMPORTANT INFORMATION:

## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2026 Bank of America Corporation

**Bank of America, N.A. Member FDIC and Equal Housing Lender**

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 01/02/26 | Online Banking transfer from CHK 4025 Confirmation# 1738179918 | 16,000.00 |
| 01/02/26 | Online Banking transfer from CHK 4025 Confirmation# 2536944423 | 4,000.00 |
| 01/05/26 | Online Banking transfer from CHK 4025 Confirmation# 2555340562 | 1,800.00 |
| 01/07/26 | Online Banking transfer from CHK 4025 Confirmation# 1884142802 | 1,000.00 |
| 01/08/26 | Online Banking transfer from CHK 4025 Confirmation# 1688316104 | 20,000.00 |
| 01/16/26 | Online Banking transfer from CHK 4025 Confirmation# 5159876840 | 10,500.00 |
| 01/16/26 | Online Banking transfer from CHK 4025 Confirmation# 5257854676 | 2,600.00 |
| 01/20/26 | Online Banking transfer from CHK 4025 Confirmation# 4495577782 | 1,000.00 |
| 01/21/26 | Online Banking transfer from CHK 4025 Confirmation# 2004682827 | 1,000.00 |
| 01/26/26 | Online Banking transfer from CHK 4025 Confirmation# 1943598689 | 500.00 |
| 01/28/26 | Online Banking transfer from CHK 4025 Confirmation# 4757514416 | 2,000.00 |
| 01/28/26 | Online Banking transfer from CHK 4025 Confirmation# 2064905682 | 1,000.00 |
| 01/29/26 | Online Banking transfer from CHK 4025 Confirmation# 1972885653 | 500.00 |
| **Total deposits and other credits** | | **$61,900.00** |

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 01/02/26 | WIRE TYPE:WIRE OUT DATE:260102 TIME:1442 ET [redacted] SERVICE [redacted] BNF:JENNIFER FORD [redacted] BNF BK:US BANK, NA [redacted] PMT [redacted] | -15,700.00 |
| 01/02/26 | FORD MOTOR CR DES:FORDCREDIT ID:XXXXXXXXX INDN:Pathfinder Wealth Advi CO ID:3534610003 WEB | -2,917.56 |
| 01/02/26 | FORD MOTOR CR DES:FORDCREDIT ID:XXXXXXXXX INDN:Pathfinder Wealth Advi CO ID:3534610003 WEB | -1,000.00 |
| 01/06/26 | FINRA 2403865343 DES:CRD ID:000001805991144 INDN:PATHFINDER WEALTH ADVI CO ID:1222528268 WEB | -100.00 |

*continued on the next page*

Help prevent check fraud

Consider writing fewer checks. Instead, pay bills using our Mobile app or Online Banking.
You can also set up automatic payments directly with utility companies and other service providers.

**Scan the code to learn more or visit: bofa.com/HelpPreventFraud**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices. Message and data rates may apply. Moving from checks to digital payments does not guarantee you are protected from all fraud and scams. Please see bofa.com/security for information on other steps you can take to help further protect your accounts.

SSM-09-25-0006.B | 8296251

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 01/08/26 | WIRE TYPE:WIRE OUT DATE:260108 TIME:1010 ET [redacted] SERVICE [redacted] BNF:SABINE WEILAND [redacted] BNF BK:JP MORGAN C HASE BANK, N [redacted] PMT [redacted] | -20,000.00 |
| 01/16/26 | WIRE TYPE:WIRE OUT DATE:260116 TIME:1709 ET [redacted] SERVICE [redacted] BNF:GUSTAVO GOMEZ [redacted] BNF BK:PNC BANK, N ATIONAL ASSO [redacted] PMT [redacted] | -10,000.00 |
| 01/16/26 | SCHWASINGER &... DES:SCHWASINGE ID:ST-Y6Q5L3X4R6X7 INDN:RICHARD BLOSSER CO ID:4270465600 WEB | -2,537.50 |

Card account # XXXX XXXX XXXX 4145

| Date | Description | Amount |
|---|---|---|
| 01/02/26 | PURCHASE 0101 IN *BELLCURVE TRADING L 845-6294392 FL | -350.00 |
| 01/05/26 | CHECKCARD 0104 RMG DigitalSol 8002016689 NY CKCD 7392 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,950.00 |
| 01/06/26 | CHECKCARD 0105 KAPLAN-DEARBORN-PPI 608-779-5599 GA 24015146005129643009141 CKCD 8220 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -49.00 |
| 01/07/26 | CHECKCARD 0107 BIG SKY TRVL S BIG SKY MT CKCD 5542 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -118.36 |
| 01/09/26 | CHECKCARD 0108 LONE MOUNTAIN RANCH BIG SKY MT 24193046008000017260961 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -867.64 |
| 01/12/26 | CHECKCARD 0108 RAPID CLEAN CAR WASH 406-404-0204 MT 24269796009500740387096 RECURRING CKCD 7542 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -39.99 |
| 01/20/26 | CHECKCARD 0119 VBS*VONAGE BUSINESS 866-901-0242 GA 24692166019108119256701 RECURRING CKCD 4814 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -218.05 |
| 01/20/26 | PURCHASE 0119 Experian* Credit Report 479-3436237 CA | -24.99 |
| 01/20/26 | ELEMENT BOZE-2 01/20 #000297564 WITHDRWL ELEMENT BOZE-2848 BOZEMAN MT | -203.00 |
| 01/22/26 | CHECKCARD 0120 CARLISLE RESTAURANT BOZEMAN MT 24755426021170216862037 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -468.00 |
| 01/22/26 | CHECKCARD 0121 TU *TRANSUNION 800-493-3292 CA 24692166021109875055143 RECURRING CKCD 7321 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -29.95 |
| 01/22/26 | PURCHASE 0122 ASSET-MAP ASSET-MAP.COMPA | -149.00 |
| 01/23/26 | CHECKCARD 0121 PLONK/JW HEIST BOZEMAN MT 24122596022018015145721 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -660.25 |
| 01/23/26 | CHECKCARD 0122 GOOGLE *YouTube TV g.co/helppay#CA 24692166022100621928708 CKCD 7829 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -82.99 |
| 01/23/26 | CHECKCARD 0122 HEDGEYE*MACROPRO HEDGEYE.COM CT 24116416022718855190468 CKCD 5192 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -830.00 |
| 01/23/26 | CHECKCARD 0123 D J*MARKETWATCH 888-485-2378 NJ 24692166023100952759648 RECURRING CKCD 5968 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -5.00 |
| 01/23/26 | CHECKCARD 0123 D J*WSJ 800-568-7625 NJ 24692166023100951265795 RECURRING CKCD 5968 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -8.00 |
| 01/27/26 | CHECKCARD 0126 GOOGLE *Google Mountain ViewCA CKCD 5734 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -2.99 |
| 01/27/26 | CHECKCARD 0127 GOOGLE *YT Pri Mountain ViewCA CKCD 5815 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -12.99 |
| 01/28/26 | PURCHASE 0127 DOCUSIGN INC. 800-3799973 DE | -90.00 |
| 01/28/26 | CHECKCARD 0128 RMG DigitalSol 8002016689 NY CKCD 7392 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,950.00 |
| 01/29/26 | CHECKCARD 0128 YELLOWSTONE CLUB POS BOZEMAN MT 24755426029120294186009 CKCD 5941 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -207.99 |
| 01/30/26 | CHECKCARD 0129 LONE MOUNTAIN RANCH BIG SKY MT 24193046029000019306072 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -888.20 |

*continued on the next page*

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 01/30/26 | YELLOWSTONE -2 01/30 #000225300 WITHDRWL YELLOWSTONE -2894 BIG SKY MT | -204.00 |
| **Subtotal for card account # XXXX XXXX XXXX 4145** | | **-$9,410.39** |
| **Total withdrawals and other debits** | | **-$61,665.45** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 12/31/25. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $500+ in new net purchases on a linked Business debit card has been met
- ◯ $5,000+ combined average monthly balance in linked business accounts has not been met
- ◯ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 01/02/26 | Wire Transfer Fee | -30.00 |
| 01/08/26 | Wire Transfer Fee | -30.00 |
| 01/16/26 | Wire Transfer Fee | -30.00 |
| 01/20/26 | ELEMENT BOZE-2 01/20 #000297564 WITHDRWL ELEMENT BOZE-2848 BOZEMAN MT FEE CKCD XXXXXXXXXXXX4145 | -2.50 |
| 01/30/26 | YELLOWSTONE -2 01/30 #000225300 WITHDRWL YELLOWSTONE -2894 BIG SKY MT FEE CKCD XXXXXXXXXXXX4145 | -2.50 |
| **Total service fees** | | **-$95.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 01/01 | 379.34 | 01/09 | 66.78 | 01/23 | -122.44 |
| 01/02 | 381.78 | 01/12 | 26.79 | 01/26 | 377.56 |
| 01/05 | 231.78 | 01/16 | 559.29 | 01/27 | 361.58 |
| 01/06 | 82.78 | 01/20 | 1,110.75 | 01/28 | 1,321.58 |
| 01/07 | 964.42 | 01/21 | 2,110.75 | 01/29 | 1,613.59 |
| 01/08 | 934.42 | 01/22 | 1,463.80 | 01/30 | 518.89 |

This page intentionally left blank

This page intentionally left blank

This page intentionally left blank

BANK OF AMERICA

P.O. Box 15284
Wilmington, DE 19850

Business Advantage

**Customer service information**

1.888.BUSINESS (1.888.287.4637)

bankofamerica.com

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

PATHFINDER WEALTH ADVISORS LLC
2029 CENTURY PARK E STE 400
LOS ANGELES, CA 90067-2905

# Your Business Advantage Fundamentals™ Banking

for February 1, 2026 to February 28, 2026

Account number: [redacted] 1439

**PATHFINDER WEALTH ADVISORS LLC**

## Account summary

| | |
|---|---|
| Beginning balance on February 1, 2026 | $518.89 |
| Deposits and other credits | 115,100.00 |
| Withdrawals and other debits | -115,413.00 |
| Checks | -0.00 |
| Service fees | -47.50 |
| **Ending balance on February 28, 2026** | **$158.39** |

# of deposits/credits: 18

# of withdrawals/debits: 52

# of items-previous cycle[1]: 0

# of days in cycle: 28

Average ledger balance: $6,476.71

[1]*Includes checks paid, deposited items and other debits*

**NEW: BankAmeriDeals® is better than ever.**

Find more cash back deals from thousands of top brands. Check it out today!

**Explore your deals at bankofamerica.com/deals.**

When you use the QRC feature, certain information is collected from your mobile device for business purposes. You must be enrolled in Online Banking or Mobile Banking to participate in the BankAmeriDeals® program and have either an eligible Bank of America® debit or credit card or Merrill credit card. Earned cash back will be credited into an eligible consumer deposit or credit account within 30 days following redemption. Data connection required. Wireless carrier fees may apply. For SafeBalance Banking® for Family Banking accounts, the parent owner can participate in BankAmeriDeals but their child using the account cannot. Mobile Banking requires that you download the Mobile Banking app and may not be available for select mobile devices. Message and data rates may apply.

SSM-08-25-0441.B | 8548559

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2026 Bank of America Corporation

Bank of America, N.A. Member FDIC and Equal Housing Lender

BANK OF AMERICA

## Your checking account

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | February 1, 2026 to February 28, 2026

## Deposits and other credits

| Date | Description | Amount |
|---|---|---|
| 02/02/26 | Online Banking transfer from CHK 4025 Confirmation# 1507385578 | 3,100.00 |
| 02/02/26 | Online Banking transfer from CHK 4025 Confirmation# 1509007583 | 3,000.00 |
| 02/02/26 | Online Banking transfer from CHK 4025 Confirmation# 1904454657 | 3,000.00 |
| 02/02/26 | Online Banking transfer from CHK 4025 Confirmation# 2008117831 | 1,000.00 |
| 02/05/26 | Online Banking transfer from CHK 4025 Confirmation# 2330140973 | 700.00 |
| 02/06/26 | Online Banking transfer from CHK 4025 Confirmation# 1842969595 | 500.00 |
| 02/06/26 | Online Banking transfer from CHK 4025 Confirmation# 2142896587 | 450.00 |
| 02/09/26 | Online Banking transfer from CHK 4025 Confirmation# 1768906415 | 20,000.00 |
| 02/09/26 | Online Banking transfer from CHK 4025 Confirmation# 1450069635 | 500.00 |
| 02/09/26 | Online Banking transfer from CHK 4025 Confirmation# 2351556549 | 400.00 |
| 02/09/26 | Online Banking transfer from CHK 4025 Confirmation# 1268345491 | 300.00 |
| 02/10/26 | WIRE TYPE:WIRE IN DATE: 260210 TIME:1444 ET [redacted] ORIG:LIBERTY FUNDING SOLUTIONS [redacted] SND BK:JPMORGAN CHASE BANK, NA [redacted] PMT [redacted] OF 26/02/10 /CATPURP/CTRC /LOCINS/CTRC | 39,000.00 |
| 02/13/26 | WIRE TYPE:WIRE IN DATE: 260213 TIME:1616 ET [redacted] ORIG:JENNIFER FORD [redacted] SND BK:US BA NK, NA [redacted] PMT [redacted] FINANCIAL CO NSULTANT COMPANY /CATPURP/CTRC /LOCINS/CTRC | 14,000.00 |
| 02/17/26 | Online Banking transfer from CHK 4095 Confirmation# 2029295627 | 300.00 |
| 02/19/26 | WIRE TYPE:WIRE IN DATE: 260219 TIME:1749 ET [redacted] ORIG:LIBERTY FUNDING SOLUTIONS [redacted] SND BK:JPMORGAN CHASE BANK, NA [redacted] PMT [redacted] OF 26/02/19 /CATPURP/CTRC /LOCINS/CTRC | 18,500.00 |
| 02/19/26 | Online Banking transfer from CHK 4095 Confirmation# 1954882787 | 200.00 |
| 02/27/26 | Online Banking transfer from CHK 4095 Confirmation# 1623986960 | 10,000.00 |
| 02/27/26 | Online Banking transfer from CHK 4095 Confirmation# 1623206526 | 150.00 |
| **Total deposits and other credits** | | **$115,100.00** |


Did you know your business may have credit scores?

Check your business credit scores for free and gain access to valuable information about your business's credit health.

**To learn more, visit bankofamerica.com/BusinessCreditScore.**

Access to Dun & Bradstreet business credit score information in Business Advantage 360 is solely for educational purposes and available only to U.S.-based Bank of America, N.A. Small Business clients with an open and active Small Business account, who have Dun & Bradstreet business credit scores and have properly enrolled to access this information through Business Advantage 360. Bank of America and other lenders may use other credit scores and additional information to make credit decisions.

SSM-08-24-0591.B | 6891551

## Withdrawals and other debits

| Date | Description | Amount |
|---|---|---|
| 02/02/26 | FORD MOTOR CR DES:FORDCREDIT ID:XXXXXXXXX INDN:Pathfinder Wealth Advi CO ID:3534610003 WEB | -2,917.56 |
| 02/03/26 | Porsche Financia DES:PAYMENTS ID:LHMSBUJJBGVPHLR INDN:BLOSSER, RICHARD M CO ID:4396781003 WEB | -3,100.00 |
| 02/05/26 | FORD MOTOR CR DES:FORDCREDIT ID:XXXXXXXXX INDN:Pathfinder Wealth Advi CO ID:3534610003 WEB | -1,050.00 |
| 02/06/26 | Online Banking transfer to CHK 4095 Confirmation# 2643398833 | -500.00 |
| 02/10/26 | Online Banking transfer to CHK 4095 Confirmation# 2274341717 | -2,500.00 |
| 02/10/26 | Online Banking transfer to CHK 4095 Confirmation# 1774789710 | -2,000.00 |
| 02/10/26 | LIBERTY CA DES:8888858617 ID:1181576419 INDN:, SANCTUARY CO ID:RPP4546677 CCD | -1,490.00 |
| 02/10/26 | LIBERTY CA DES:8888858617 ID:1181576419 INDN:, SANCTUARY CO ID:RPP4546677 CCD | -762.00 |
| 02/11/26 | Online Banking transfer to CHK 4095 Confirmation# 2483765126 | -800.00 |
| 02/11/26 | LIBERTY CA DES:8888858617 ID:1181576419 INDN:, SANCTUARY CO ID:RPP4546677 CCD | -1,490.00 |
| 02/12/26 | Online Banking transfer to CHK 4095 Confirmation# 1590571311 | -2,000.00 |
| 02/12/26 | LIBERTY CA DES:8888858617 ID:1181576419 INDN:, SANCTUARY CO ID:RPP4546677 CCD | -1,490.00 |
| 02/13/26 | Online Banking transfer to CHK 4095 Confirmation# 1197188367 | -45,000.00 |
| 02/13/26 | Online Banking transfer to CHK 4095 Confirmation# 1201817906 | -12,000.00 |
| 02/13/26 | LIBERTY CA DES:8888858617 ID:1181576419 INDN:, SANCTUARY CO ID:RPP4546677 CCD | -1,490.00 |
| 02/19/26 | Online Banking transfer to CHK 4095 Confirmation# 1954225221 | -17,000.00 |
| 02/19/26 | LIBERTY CA DES:8888858617 ID:1181576419 INDN:, SANCTUARY CO ID:RPP4546677 CCD | -1,490.00 |
| 02/27/26 | Zelle payment to Robert Collins Conf# h097wa6vq | -4,000.00 |
| 02/27/26 | Online Banking transfer to CHK 4095 Confirmation# 2624121066 | -6,000.00 |
| Card account # XXXX XXXX XXXX 4145 | | |
| 02/02/26 | PURCHASE 0201 IN *BELLCURVE TRADING L 845-6294392 FL | -350.00 |
| 02/02/26 | CHECKCARD 0202 BIG SKY TRVL S BIG SKY MT CKCD 5542 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -115.65 |
| 02/02/26 | PAPARAZZI FUR 02/02 #000490858 PURCHASE PAPARAZZI FUR BIG SKY MT | -3,322.80 |
| 02/06/26 | CHECKCARD 0204 MINT CAFE AND BAR BELGRADE MT 24122596036018012249272 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -119.50 |
| 02/06/26 | CHECKCARD 0205 RIVERSIDE COUNTRY CLUB BOZEMAN MT 24497786036900018400039 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -187.56 |
| 02/09/26 | CHECKCARD 0206 THE CLUB TAVERN AND GRI BOZEMAN MT 24755426038170382459668 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -136.00 |
| 02/09/26 | CHECKCARD 0206 RIVERSIDE COUNTRY CLUB BOZEMAN MT 24497786037900018500068 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -538.92 |
| 02/09/26 | CHECKCARD 0207 THE CLUB TAVERN AND GRI BOZEMAN MT 24755426039730397197816 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -45.00 |
| 02/09/26 | CHECKCARD 0207 PLONK/JW HEIST BOZEMAN MT 24122596039018029009666 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -505.75 |
| 02/09/26 | CHECKCARD 0207 PLONK/JW HEIST BOZEMAN MT 24122596039018029009831 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -76.00 |
| 02/09/26 | PAI ATM 02/09 #000004146 WITHDRWL PAI ATM BOZEMAN MT | -103.75 |

*continued on the next page*

## Your checking account

BANK OF AMERICA

PATHFINDER WEALTH ADVISORS LLC | Account # [redacted] 1439 | February 1, 2026 to February 28, 2026

## Withdrawals and other debits - continued

| Date | Description | Amount |
|---|---|---|
| 02/10/26 | CHECKCARD 0208 RAPID CLEAN CAR WASH 406-404-0204 MT 24269796040500729575613 RECURRING CKCD 7542 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -39.99 |
| 02/10/26 | CHECKCARD 0209 CONOCO - GRANTREE CONOC BOZEMAN MT 24034546040001752333601 CKCD 5542 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -108.63 |
| 02/10/26 | CHECKCARD 0208 THE CLUB TAVERN AND GRI BOZEMAN MT 24755426040730406914646 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -62.00 |
| 02/11/26 | CHECKCARD 0209 THE CLUB TAVERN AND GRI BOZEMAN MT 24755426041160413736460 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -71.20 |
| 02/12/26 | CHECKCARD 0211 Onlyfans.com*F Onlyfans.com* 74508976042211436866061 CKCD 5967 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -3.00 |
| 02/12/26 | CHECKCARD 0211 Onlyfans.com*F Onlyfans.com* 74508976042211436926733 CKCD 5967 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -5.00 |
| 02/13/26 | CHECKCARD 0211 TST*FIELD AND STREAM LO Bozeman MT 24692166043105474159363 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -59.00 |
| 02/13/26 | CHECKCARD 0211 FIELD AND STREAM BM GIF BOZEMAN MT 24801976043646016283542 CKCD 5999 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -4.00 |
| 02/13/26 | CHECKCARD 0211 CARLISLE RESTAURANT BOZEMAN MT 24755426043260430012255 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -1,310.00 |
| 02/13/26 | CHECKCARD 0212 VBS*VONAGE BUSINESS 866-901-0242 GA 24692166043105938958350 RECURRING CKCD 4814 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -217.74 |
| 02/17/26 | CHECKCARD 0212 MINT CAFE AND BAR BELGRADE MT 24122596044018012699666 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -123.50 |
| 02/17/26 | CHECKCARD 0214 MINT CAFE AND BAR BELGRADE MT 24122596046018028956405 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -174.50 |
| 02/17/26 | CHECKCARD 0215 THE CLUB TAVERN AND GRI BOZEMAN MT 24755426047150473265041 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -162.00 |
| 02/17/26 | CHECKCARD 0215 THE CLUB TAVERN AND GRI BOZEMAN MT 24755426047150473265058 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -17.00 |
| 02/18/26 | CHECKCARD 0216 THE CLUB TAVERN AND GRI BOZEMAN MT 24755426048160481917177 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -248.00 |
| 02/23/26 | CHECKCARD 0219 THE CLUB TAVERN AND GRI BOZEMAN MT 24755426051260518135266 CKCD 5812 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -197.00 |
| 02/23/26 | CHECKCARD 0221 TU *TRANSUNION 800-493-3292 CA 24692166052107826614317 RECURRING CKCD 7321 XXXXXXXXXXXX4145 XXXX XXXX XXXX 4145 | -29.95 |
| **Subtotal for card account # XXXX XXXX XXXX 4145** | | **-$8,333.44** |
| **Total withdrawals and other debits** | | **-$115,413.00** |

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 01/30/26. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

- ✓ $500+ in new net purchases on a linked Business debit card has been met
- ◯ $5,000+ combined average monthly balance in linked business accounts has not been met
- ◯ Become a member of Preferred Rewards for Business has not been met

For information on Small Business products and services or to link an existing account, please call 1.888.BUSINESS. For more information about the Preferred Rewards for Business program and which fees can be waived based on account eligibility and enrollment, see the Business Schedule of Fees located at bankofamerica.com/businessfeesataglance.

| Date | Transaction description | Amount |
|---|---|---|
| 02/09/26 | PAI ATM 02/09 #000004146 WITHDRWL PAI ATM BOZEMAN MT FEE CKCD XXXXXXXXXXXX4145 | -2.50 |
| 02/09/26 | PAI ATM 02/09 #000004144 BAL INQ PAI ATM FEE | -0.00 |
| 02/11/26 | Wire Transfer Fee | -15.00 |
| 02/17/26 | Wire Transfer Fee | -15.00 |
| 02/20/26 | Wire Transfer Fee | -15.00 |

**Total service fees** **-$47.50**

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 02/01 | 518.89 | 02/10 | 52,435.28 | 02/18 | 40.34 |
| 02/02 | 3,912.88 | 02/11 | 50,059.08 | 02/19 | 250.34 |
| 02/03 | 812.88 | 02/12 | 46,561.08 | 02/20 | 235.34 |
| 02/05 | 462.88 | 02/13 | 480.34 | 02/23 | 8.39 |
| 02/06 | 605.82 | 02/17 | 288.34 | 02/27 | 158.39 |
| 02/09 | 20,397.90 | | | | |